# DOUBLETREE BY HILTON ORLANDO EAST ORLANDO, FLORIDA

## Financial Statements

### 11/30/2014

DATE OF TAKEOVER NOVMEEBER 11, 2014

EXHIBIT A

TO THE OWNERS
DOUBLETREE BY HILTON ORLANDO EAST
ORLANDO, FLORIDA

WE HAVE COMPILED THE ACCOMPANYING STATEMENTS OF INCOME AND EXPENSE OF DOUBLETREE BY HILTON ORLANDO EAST- ORLANDO, FL
FOR THE 1 AND 11 MONTH PERIODS ENDED 11/30/2014 AND THE SUPPLEMENTARY BUDGET INFORMATION
FOR THE 1 AND 11 MONTH PERIODS ENDING 11/30/2014 CONTAINED IN THE STATEMENTS OF INCOME AND EXPENSE
IN ACCORDANCE WITH STANDARDS ESTABLISHED BY THE AMERICAN INSTITUTE OF CERTIFIED PUBLIC ACCOUNTANTS
(STATEMENTS ON STANDARDS FOR ACCOUNTING AND REVIEW SERVICES ISSUED BY THE AMERICAN INSTITUTE OF CERTIFIED PUBLIC
ACCOUNTANTS).

A COMPILATION IS LIMITED TO PRESENTING IN THE FORM OF FINANCIAL STATEMENTS INFORMATION THAT IS THE REPRESENTATION
OF MANAGEMENT. WE HAVE NOT AUDITED OR REVIEWED THE ACCOMPANYING STATEMENTS OF INCOME AND EXPENSE AND SUPPLEMENTARY
INFORMATION AND, ACCORDINGLY, DO NOT EXPRESS AN OPINION OR ANY OTHER FORM OF ASSURANCE ON THEM.

THE OWNERS HAVE ELECTED TO OMIT SUBSTANTIALLY ALL OF THE DISCLOSURES REQUIRED BY GENERALLY ACCEPTED ACCOUNTING
PRINCIPLES. IF THE OMITTED DISCLOSURES WERE INCLUDED WITH THE STATEMENTS OF INCOME AND EXPENSE, THEY MIGHT INFLUENCE
THE USER'S CONCLUSIONS ABOUT THE COMPANY'S RESULTS OF OPERATIONS. ACCORDINGLY, THESE STATEMENTS OF INCOME AND EXPENSE
ARE NOT DESIGNED FOR THOSE WHO ARE NOT INFORMED ABOUT SUCH MATTERS.

12/8/2014

DOUBLETREE BY HILTON ORLANDO EAST - UCF AREA - ORLANDO, FLORIDA

Balance Sheet

11/30/2014

## ASSETS

| | Current Month | Last Month | Net Change Month | Year End 12/31/2013 | Net Change Year To Date |
|---|---|---|---|---|---|
| **CURRENT ASSETS:** | | | | | |
| CASH ON HAND | 7,000.00 | 0.00 | 7,000.00 | 0.00 | 7,000.00 |
| CASH OPERATING BOA 898068401882 | 152,104.74 | 0.00 | 152,104.74 | 0.00 | 152,104.74 |
| TOTAL CASH | 159,104.74 | 0.00 | 159,104.74 | 0.00 | 159,104.74 |
| A/R GUEST LEDGER | 31,369.42 | 0.00 | 31,369.42 | 0.00 | 31,369.42 |
| A/R CITY LEDGER | 99,341.45 | 0.00 | 99,341.45 | 0.00 | 99,341.45 |
| A/R OTHER | (48.00) | 0.00 | (48.00) | 0.00 | (48.00) |
| A/R HILTON ADVANCE RESERVATIONS | 7,482.29 | 0.00 | 7,482.29 | 0.00 | 7,482.29 |
| TOTAL ACCOUNTS RECEIVABLE | 138,145.16 | 0.00 | 138,145.16 | 0.00 | 138,145.16 |
| INVENTORY FOOD | 16,348.96 | 0.00 | 16,348.96 | 0.00 | 16,348.96 |
| INVENTORY BEVERAGE | 9,912.77 | 0.00 | 9,912.77 | 0.00 | 9,912.77 |
| TOTAL INVENTORY | 26,261.73 | 0.00 | 26,261.73 | 0.00 | 26,261.73 |
| TOTAL CURRENT ASSETS | 323,511.63 | 0.00 | 323,511.63 | 0.00 | 323,511.63 |
| **PROPERTY AND EQUIPMENT-AT COST:** | | | | | |
| TOTAL PROP & EQUIPMENT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **OTHER ASSETS:** | | | | | |
| TOTAL OTHER ASSETS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ASSETS | 323,511.63 | 0.00 | 323,511.63 | 0.00 | 323,511.63 |

**DOUBLETREE BY HILTON ORLANDO EAST - UCF AREA - ORLANDO, FLORIDA**

**Balance Sheet**

**11/30/2014**

## LIABLITIES AND OWNER'S EQUITY

| | Current Month | Last Month | Net Change Month | Year End 12/31/2013 | Net Change Year To Date |
|---|---|---|---|---|---|
| **CURRENT LIABILITIES:** | | | | | |
| ACCOUNTS PAYABLE TRADE | 102,266.06 | 0.00 | 102,266.06 | 0.00 | 102,266.06 |
| ACCOUNTS PAYABLE OTHER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ACCOUNTS PAYABLE | 102,266.06 | 0.00 | 102,266.06 | 0.00 | 102,266.06 |
| ACCRUED SALES & LODGING TAXES | 28,687.47 | 0.00 | 28,687.47 | 0.00 | 28,687.47 |
| GRATUITIES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GARNISHMENT | 220.80 | 0.00 | 220.80 | 0.00 | 220.80 |
| ACCRUED SALARIES AND WAGES | 56,559.17 | 0.00 | 56,559.17 | 0.00 | 56,559.17 |
| ACCRUED FICA & FIT TAXES | 16,982.81 | 0.00 | 16,982.81 | 0.00 | 16,982.81 |
| ACCRUED UNEMPLOYMENT TAX | 2,411.95 | 0.00 | 2,411.95 | 0.00 | 2,411.95 |
| ACCRUED STATE/LOCAL TAXES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ACCRUED PERSONAL PROPERTY TAX | 283.10 | 0.00 | 283.10 | 0.00 | 283.10 |
| ACCRUED REAL ESTATE TAXES | 11,213.42 | 0.00 | 11,213.42 | 0.00 | 11,213.42 |
| ACCRUED WORKERS COMPENSATION | 5,788.00 | 0.00 | 5,788.00 | 0.00 | 5,788.00 |
| ACCRUED UTILITIES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ACCRUED PROPERTY INSURANCE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ACCRUED OTHER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ACCRUED FRANCHISE FEES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ACCRUED MANAGEMENT FEES | 5,454.00 | 0.00 | 5,454.00 | 0.00 | 5,454.00 |
| ADVANCE GUEST DEPOSITS | 11,569.99 | 0.00 | 11,569.99 | 0.00 | 11,569.99 |
| DEPOSITS GIFT CERTIFICATES NET | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ACCRUED ACCOUNTING FEES | 1,200.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| ACCRUED VACATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DUE TO/FROM | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ACCRUED EXPENSES | 140,370.71 | 0.00 | 140,370.71 | 0.00 | 140,370.71 |
| TOTAL CURRENT LIABILITIES | 242,636.77 | 0.00 | 242,636.77 | 0.00 | 242,636.77 |
| **LONG TERM/OTHER LIABILITIES:** | | | | | |
| NOTES PAYABLE MORTGAGE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTES PAYABLE OTHER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL LONG TERM LIABILITIES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **OWNERS EQUITY:** | | | | | |
| DISTRIBUTIONS MIDLAND | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| OWNERS CONTRIBUTIONS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| OWNERS CAPITAL CW | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EQUITY AT TAKEOVER | 156,709.71 | 0.00 | 156,709.71 | 0.00 | 156,709.71 |
| PRIOR YEAR EARNINGS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CURRENT EARNINGS | (75,834.85) | 0.00 | (75,834.85) | 0.00 | (75,834.85) |
| TOTAL OWNER'S EQUITY | 80,874.86 | 0.00 | 80,874.86 | 0.00 | 80,874.86 |
| TOTAL LIABILITIES & OWNER'S EQUITY | 323,511.63 | 0.00 | 323,511.63 | 0.00 | 323,511.63 |

**DOUBLETREE BY HILTON ORLANDO EAST - ORLANDO, FLORIDA**
**Statement of Cash Flows**
**For The Period Ending 11/30/2014**

| | CURRENT MONTH | YEAR TO-DATE |
|---|---|---|
| CASH FLOWS FROM OPERATING ACTIVITIES: | | |
| Net Income (Loss) | (75,834.85) | (75,834.85) |
| Noncash Items Included In Net Income | | |
| Depreciation & Amortization | 0.00 | 0.00 |
| Net (Increase) Decrease in Receivables | (138,145.16) | (138,145.16) |
| Net (Increase) Decrease in Inventories | (26,261.73) | (26,261.73) |
| Net (Increase) Decrease in Prepaid Expenses | 0.00 | 0.00 |
| Net Increase (Decrease) in Accounts Payable | 102,266.06 | 102,266.06 |
| Net Increase (Decrease) in Accrued Expenses | 140,370.71 | 140,370.71 |
| Net Cash Provided (Used) From Operating Activities: | 2,395.03 | 2,395.03 |
| | | |
| CASH FLOWS FROM INVESTING ACTIVITIES: | | |
| Purchase of Land, Building & Equipment | 0.00 | 0.00 |
| Net Cash Provided (Used) From Investing Activities: | 0.00 | 0.00 |
| CASH FLOWS FROM FINANCING ACTIVITIES: | | |
| Net (Increase) Decrease in Advances to Other Entities | 0.00 | 0.00 |
| Net Increase (Decrease) in Long-Term Borrowings | 0.00 | 0.00 |
| Net Increase (Decrease) in Capital | 156,709.71 | 156,709.71 |
| Net Cash Provided (Used) by Financing Activities | 156,709.71 | 156,709.71 |
| | | |
| Net Increase (Decrease) in Cash | 159,104.74 | 159,104.74 |
| | | |
| Cash at Beginning of Period | 0.00 | 0.00 |
| | | |
| Cash at End of Period | 159,104.74 | 159,104.74 |
| | | |
| SUPPLEMENTAL DISCLOSURES: | | |
| NON-CASH INVESTING AND FINANCING TRANSACTIONS | | |
| Interest Paid | 0.00 | 0.00 |

# DOUBLETREE BY HILTON ORLANDO EAST - ORLANDO, FLORIDA
## Comparative Statement of Income and Expense
### 11 Months Ended 11/30/2014

| | January | February | March | April | May | June | July | August | September | October | November | December | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | | | |
| ROOMS DEPARTMENT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 227,644 | 0 | 227,644 | 83.48 |
| FOOD DEPARTMENT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39,067 | 0 | 39,067 | 14.33 |
| BEVERAGE DEPARTMENT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,720 | 0 | 5,720 | 2.10 |
| TELEPHONE DEPARTMENT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00 |
| OTHER INCOME | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 269 | 0 | 269 | 0.10 |
| **Total Revenue** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 272,700 | 0 | 272,700 | 100.00 |
| **COST OF REVENUE** | | | | | | | | | | | | | | |
| ROOMS DEPARTMENT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50,367 | 0 | 50,367 | 18.47 |
| FOOD DEPARTMENT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57,984 | 0 | 57,984 | 21.26 |
| BEVERAGE DEPARTMENT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,960 | 0 | 1,960 | 0.72 |
| TELEPHONE DEPARTMENT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 657 | 0 | 657 | 0.24 |
| **Total Cost of Revenue** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 110,968 | 0 | 110,968 | 40.69 |
| **GROSS PROFIT(LOSS)** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 161,732 | 0 | 161,732 | 59.31 |
| **OPERATING EXPENSES** | | | | | | | | | | | | | | |
| FRANCHISE FEES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,920 | 0 | 10,920 | 4.00 |
| A & G EXPENSES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24,332 | 0 | 24,332 | 8.92 |
| ADVERTISING & PROMOTIONS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33,758 | 0 | 33,758 | 12.38 |
| UTILITY EXPENSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25,644 | 0 | 25,644 | 9.40 |
| REPAIRS & MAINTENANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,831 | 0 | 13,831 | 5.07 |
| **Total Operating Expenses** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 108,486 | 0 | 108,486 | 39.78 |
| **NET INCOME(LOSS)-OPERATIONS** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 53,246 | 0 | 53,246 | 19.53 |
| **FIXED/OTHER EXPENSES** | | | | | | | | | | | | | | |
| PROPERTY INSURANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 525 | 0 | 525 | 0.19 |
| MANAGEMENT FEES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,454 | 0 | 5,454 | 2.00 |
| REAL ESTATE TAXES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,213 | 0 | 11,213 | 4.11 |
| PERSONAL PROPERTY TAXES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 283 | 0 | 283 | 0.10 |
| AMORTIZATION/DEPRECIATION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00 |
| CAPITAL LEASE EXPENSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00 |
| CAPITAL EXPENDITURES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00 |
| OTHER EXPENSES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00 |
| OUTSIDE SERVICES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,000 | 0 | 2,000 | 0.73 |
| PRIOR OWNER EXPENSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 109,606 | 0 | 109,606 | 40.19 |
| **Total Fixed/Other Expenses** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 129,081 | 0 | 129,081 | 47.33 |
| **NET INCOME (LOSS)** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -75,835 | 0 | -75,835 | -27.81 |

## DOUBLETREE BY HILTON ORLANDO EAST - ORLANDO, FLORIDA
### Statement of Revenue and Expense
### Summary Page
### 11 Months Ended 11/30/2014

| | CURRENT MONTH ACTUAL | % OF INCOME | SAME MONTH LAST YEAR | % OF INCOME | CURRENT MONTH BUDGET | % OF INCOME | YEAR TO DATE ACTUAL | % OF INCOME | LAST YEAR TO DATE | % OF INCOME | YEAR TO-DATE BUDGET | % OF INCOME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | |
| ROOMS DEPARTMENT | 227,643.79 | 83.48 | 0.00 | 0.00 | 0.00 | 0.00 | 227,643.79 | 83.48 | 0.00 | 0.00 | 0.00 | 0.00 |
| FOOD DEPARTMENT | 39,067.19 | 14.33 | 0.00 | 0.00 | 0.00 | 0.00 | 39,067.19 | 14.33 | 0.00 | 0.00 | 0.00 | 0.00 |
| BEVERAGE DEPARTMENT | 5,720.39 | 2.10 | 0.00 | 0.00 | 0.00 | 0.00 | 5,720.39 | 2.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| TELEPHONE DEPARTMENT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| OTHER INCOME | 268.95 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 268.95 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Revenue** | 272,700.32 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 272,700.32 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **COST OF REVENUE** | | | | | | | | | | | | |
| ROOMS DEPARTMENT | 50,367.38 | 18.47 | 0.00 | 0.00 | 0.00 | 0.00 | 50,367.38 | 18.47 | 0.00 | 0.00 | 0.00 | 0.00 |
| FOOD DEPARTMENT | 57,983.76 | 21.26 | 0.00 | 0.00 | 0.00 | 0.00 | 57,983.76 | 21.26 | 0.00 | 0.00 | 0.00 | 0.00 |
| BEVERAGE DEPARTMENT | 1,959.60 | 0.72 | 0.00 | 0.00 | 0.00 | 0.00 | 1,959.60 | 0.72 | 0.00 | 0.00 | 0.00 | 0.00 |
| TELEPHONE DEPARTMENT | 657.32 | 0.24 | 0.00 | 0.00 | 0.00 | 0.00 | 657.32 | 0.24 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Cost of Revenue** | 110,968.06 | 40.69 | 0.00 | 0.00 | 0.00 | 0.00 | 110,968.06 | 40.69 | 0.00 | 0.00 | 0.00 | 0.00 |
| **GROSS PROFIT(LOSS)** | 161,732.26 | 59.31 | 0.00 | 0.00 | 0.00 | 0.00 | 161,732.26 | 59.31 | 0.00 | 0.00 | 0.00 | 0.00 |
| **OPERATING EXPENSES** | | | | | | | | | | | | |
| FRANCHISE FEES | 10,919.60 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,919.60 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| A & G EXPENSES | 24,332.33 | 8.92 | 0.00 | 0.00 | 0.00 | 0.00 | 24,332.33 | 8.92 | 0.00 | 0.00 | 0.00 | 0.00 |
| ADVERTISING & PROMOTIONS | 33,758.15 | 12.38 | 0.00 | 0.00 | 0.00 | 0.00 | 33,758.15 | 12.38 | 0.00 | 0.00 | 0.00 | 0.00 |
| UTILITY EXPENSE | 25,644.36 | 9.40 | 0.00 | 0.00 | 0.00 | 0.00 | 25,644.36 | 9.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| REPAIRS & MAINTENANCE | 13,831.47 | 5.07 | 0.00 | 0.00 | 0.00 | 0.00 | 13,831.47 | 5.07 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Operating Expenses** | 108,485.91 | 39.78 | 0.00 | 0.00 | 0.00 | 0.00 | 108,485.91 | 39.78 | 0.00 | 0.00 | 0.00 | 0.00 |
| **NET INCOME(LOSS)-Operations** | 53,246.35 | 19.53 | 0.00 | 0.00 | 0.00 | 0.00 | 53,246.35 | 19.53 | 0.00 | 0.00 | 0.00 | 0.00 |
| **FIXED/OTHER EXPENSES** | | | | | | | | | | | | |
| PROPERTY INSURANCE | 525.00 | 0.19 | 0.00 | 0.00 | 0.00 | 0.00 | 525.00 | 0.19 | 0.00 | 0.00 | 0.00 | 0.00 |
| MANAGEMENT FEES | 5,454.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,454.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| REAL ESTATE TAXES | 11,213.42 | 4.11 | 0.00 | 0.00 | 0.00 | 0.00 | 11,213.42 | 4.11 | 0.00 | 0.00 | 0.00 | 0.00 |
| PERSONAL PROPERTY TAXES | 283.10 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 283.10 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| AMORTIZATION/DEPRECIATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CAPITAL LEASE EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CAPITAL EXPENDITURES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIOR OWNER EXPENSE | 109,605.68 | 40.19 | 0.00 | 0.00 | 0.00 | 0.00 | 109,605.68 | 40.19 | 0.00 | 0.00 | 0.00 | 0.00 |
| OUTSIDE SERVICES | 2,000.00 | 0.73 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 0.73 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Fixed/Other Expenses** | 129,081.20 | 47.33 | 0.00 | 0.00 | 0.00 | 0.00 | 129,081.20 | 47.33 | 0.00 | 0.00 | 0.00 | 0.00 |
| **NET INCOME (LOSS)** | (75,834.85) | -27.81 | 0.00 | 0.00 | 0.00 | 0.00 | (75,834.85) | -27.81 | 0.00 | 0.00 | 0.00 | 0.00 |

# DOUBLETREE BY HILTON ORLANDO EAST - ORLANDO, FLORIDA
## Statement of Revenue and Expense
### Rooms Department
### 11 Months Ended 11/30/2014

| | CURRENT MONTH ACTUAL | % OF INCOME | SAME MONTH LAST YEAR | % OF INCOME | CURRENT MONTH BUDGET | % OF INCOME | YEAR TO DATE ACTUAL | % OF INCOME | LAST YEAR TO DATE | % OF INCOME | YEAR TO DATE BUDGET | % OF INCOME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SALES** | | | | | | | | | | | | |
| GUEST ROOMS | 227,643.79 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 227,643.79 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Sales** | 227,643.79 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 227,643.79 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **PAYROLL & RELATED** | | | | | | | | | | | | |
| WAGES-FRONT DESK | 9,722.60 | 4.27 | 0.00 | 0.00 | 0.00 | 0.00 | 9,722.60 | 4.27 | 0.00 | 0.00 | 0.00 | 0.00 |
| WAGES-VAN DRIVERS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| WAGES-HOUSEKEEPING | 14,290.58 | 6.28 | 0.00 | 0.00 | 0.00 | 0.00 | 14,290.58 | 6.28 | 0.00 | 0.00 | 0.00 | 0.00 |
| WAGES-BREAKFAST ATTNDT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| WAGES-LAUNDRY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| WORKERS COMP | 1,678.52 | 0.74 | 0.00 | 0.00 | 0.00 | 0.00 | 1,678.52 | 0.74 | 0.00 | 0.00 | 0.00 | 0.00 |
| VACATION/HOLIDAY/BONUS PAY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PAYROLL TAXES & BENEFITS | 2,682.31 | 1.18 | 0.00 | 0.00 | 0.00 | 0.00 | 2,682.31 | 1.18 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Payroll & Related** | 28,374.01 | 12.46 | 0.00 | 0.00 | 0.00 | 0.00 | 28,374.01 | 12.46 | 0.00 | 0.00 | 0.00 | 0.00 |
| **OTHER EXPENSES** | | | | | | | | | | | | |
| CONTRACT LABOR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CLEANING SUPPLIES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CONTRACT CLEANING | 168.27 | 0.07 | 0.00 | 0.00 | 0.00 | 0.00 | 168.27 | 0.07 | 0.00 | 0.00 | 0.00 | 0.00 |
| DECORATIONS | 609.65 | 0.27 | 0.00 | 0.00 | 0.00 | 0.00 | 609.65 | 0.27 | 0.00 | 0.00 | 0.00 | 0.00 |
| COMPLIMENTARY F&B | 3,634.16 | 1.60 | 0.00 | 0.00 | 0.00 | 0.00 | 3,634.16 | 1.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| EQUIPMENT RENTAL/MAINTENAN | 2,680.79 | 1.18 | 0.00 | 0.00 | 0.00 | 0.00 | 2,680.79 | 1.18 | 0.00 | 0.00 | 0.00 | 0.00 |
| FRONT DESK COMPUTER/SUPPLIE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GUEST SUPPLIES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| OTHER OPERATING EXPENSES | 1,533.25 | 0.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,533.25 | 0.67 | 0.00 | 0.00 | 0.00 | 0.00 |
| LAUNDRY SUPPLIES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AMENITIES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LINEN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MISCELLANEOUS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GUEST TRANSPORTATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PRINTING AND STATIONERY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| RESERVATION EXPENSE | 4,715.21 | 2.07 | 0.00 | 0.00 | 0.00 | 0.00 | 4,715.21 | 2.07 | 0.00 | 0.00 | 0.00 | 0.00 |
| CABLE TV | 2,353.00 | 1.03 | 0.00 | 0.00 | 0.00 | 0.00 | 2,353.00 | 1.03 | 0.00 | 0.00 | 0.00 | 0.00 |
| TRAVEL AGENT COMMISSIONS | 4,988.04 | 2.19 | 0.00 | 0.00 | 0.00 | 0.00 | 4,988.04 | 2.19 | 0.00 | 0.00 | 0.00 | 0.00 |
| ROOM GUARANTEE REFUNDS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| UNIFORMS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TRAINING/SEMINARS/TRAVEL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| INTERNET SERVICE | 871.00 | 0.38 | 0.00 | 0.00 | 0.00 | 0.00 | 871.00 | 0.38 | 0.00 | 0.00 | 0.00 | 0.00 |
| LICENSES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| OFFICE & RELATED | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TELEPHONE EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ROOM PROMOTIONS | 440.00 | 0.19 | 0.00 | 0.00 | 0.00 | 0.00 | 440.00 | 0.19 | 0.00 | 0.00 | 0.00 | 0.00 |
| WALKED GUEST EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Other Expenses** | 21,993.37 | 9.66 | 0.00 | 0.00 | 0.00 | 0.00 | 21,993.37 | 9.66 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL COSTS** | 50,367.38 | 22.13 | 0.00 | 0.00 | 0.00 | 0.00 | 50,367.38 | 22.13 | 0.00 | 0.00 | 0.00 | 0.00 |
| **DEPT PROFIT(LOSS)** | 177,276.41 | 77.87 | 0.00 | 0.00 | 0.00 | 0.00 | 177,276.41 | 77.87 | 0.00 | 0.00 | 0.00 | 0.00 |

## DOUBLETREE BY HILTON ORLANDO EAST - ORLANDO, FLORIDA
### Statement of Revenue and Expense
### Food Department
### 11 Months Ended 11/30/2014

| | CURRENT MONTH ACTUAL | % OF INCOME | SAME MONTH LAST YEAR | % OF INCOME | CURRENT MONTH BUDGET | % OF INCOME | YEAR TO DATE ACTUAL | % OF INCOME | LAST YEAR TO DATE | % OF INCOME | YEAR TO DATE BUDGET | % OF INCOME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FOOD REVENUE** | | | | | | | | | | | | |
| SALES FOOD | 6,301.74 | 16.13 | 0.00 | 0.00 | 0.00 | 0.00 | 6,301.74 | 16.13 | 0.00 | 0.00 | 0.00 | 0.00 |
| SALES BANQUETS | 30,282.40 | 77.51 | 0.00 | 0.00 | 0.00 | 0.00 | 30,282.40 | 77.51 | 0.00 | 0.00 | 0.00 | 0.00 |
| SALES BANQUET ROOM RENTAL | 2,341.00 | 5.99 | 0.00 | 0.00 | 0.00 | 0.00 | 2,341.00 | 5.99 | 0.00 | 0.00 | 0.00 | 0.00 |
| LESS ALLOWANCES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| A/V RENTAL REVENUE | 225.00 | 0.58 | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 | 0.58 | 0.00 | 0.00 | 0.00 | 0.00 |
| BANQUET SVC CHARGES | (82.95) | -0.21 | 0.00 | 0.00 | 0.00 | 0.00 | (82.95) | -0.21 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL REVENUE** | 39,067.19 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39,067.19 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **FOOD EXPENSE** | | | | | | | | | | | | |
| **COST OF GOODS SOLD** | | | | | | | | | | | | |
| COST OF FOOD SOLD | 22,353.01 | 57.22 | 0.00 | 0.00 | 0.00 | 0.00 | 22,353.01 | 57.22 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Food Cost** | 22,353.01 | 57.22 | 0.00 | 0.00 | 0.00 | 0.00 | 22,353.01 | 57.22 | 0.00 | 0.00 | 0.00 | 0.00 |
| **PAYROLL & RELATED** | | | | | | | | | | | | |
| SALARIES & WAGES BANQUET | 4,942.82 | 12.65 | 0.00 | 0.00 | 0.00 | 0.00 | 4,942.82 | 12.65 | 0.00 | 0.00 | 0.00 | 0.00 |
| SALARIES & WAGES BQT MGR | 3,157.52 | 8.08 | 0.00 | 0.00 | 0.00 | 0.00 | 3,157.52 | 8.08 | 0.00 | 0.00 | 0.00 | 0.00 |
| SALARIES & WAGES MANAGERS | 3,503.47 | 8.97 | 0.00 | 0.00 | 0.00 | 0.00 | 3,503.47 | 8.97 | 0.00 | 0.00 | 0.00 | 0.00 |
| SALARIES & WAGES RESTAURAN | 4,098.84 | 10.49 | 0.00 | 0.00 | 0.00 | 0.00 | 4,098.84 | 10.49 | 0.00 | 0.00 | 0.00 | 0.00 |
| SALARIES & WAGES KITCHEN | 12,412.09 | 31.77 | 0.00 | 0.00 | 0.00 | 0.00 | 12,412.09 | 31.77 | 0.00 | 0.00 | 0.00 | 0.00 |
| PAYROLL TAXES & BENEFITS | 3,998.93 | 10.24 | 0.00 | 0.00 | 0.00 | 0.00 | 3,998.93 | 10.24 | 0.00 | 0.00 | 0.00 | 0.00 |
| WORKERS COMP | 1,967.92 | 5.04 | 0.00 | 0.00 | 0.00 | 0.00 | 1,967.92 | 5.04 | 0.00 | 0.00 | 0.00 | 0.00 |
| CONTRACT LABOR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Payroll & Related** | 34,081.59 | 87.24 | 0.00 | 0.00 | 0.00 | 0.00 | 34,081.59 | 87.24 | 0.00 | 0.00 | 0.00 | 0.00 |
| **OTHER EXPENSES** | | | | | | | | | | | | |
| CHINA GLASS & SILVERWARE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CLEANING SUPPLIES | 672.47 | 1.72 | 0.00 | 0.00 | 0.00 | 0.00 | 672.47 | 1.72 | 0.00 | 0.00 | 0.00 | 0.00 |
| CONTRACT SERVICES/CLEANING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DECORATIONS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROMOTION SALES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EQUIPMENT RENTAL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LOSS DUE TO SPOILAGE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MAINTENANCE & REPAIRS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| OTHER OPERATING EXPENSES | 42.58 | 0.11 | 0.00 | 0.00 | 0.00 | 0.00 | 42.58 | 0.11 | 0.00 | 0.00 | 0.00 | 0.00 |
| UTENSILS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BANQUET/KITCHEN SUPPLIES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LAUNDRY LINENS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LINEN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TELEPHONE EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TAXES & LICENSES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MENUS | 403.70 | 1.03 | 0.00 | 0.00 | 0.00 | 0.00 | 403.70 | 1.03 | 0.00 | 0.00 | 0.00 | 0.00 |
| MISCELLANEOUS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PAPER PRODUCTS | 156.41 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 | 156.41 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| PRINTING/STATIONERY/OFFICE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| UNIFORMS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TRAVEL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| OFFICE & RELATED | 274.00 | 0.70 | 0.00 | 0.00 | 0.00 | 0.00 | 274.00 | 0.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Other Expenses** | 1,549.16 | 3.97 | 0.00 | 0.00 | 0.00 | 0.00 | 1,549.16 | 3.97 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL FOOD COSTS** | 57,983.76 | 148.42 | 0.00 | 0.00 | 0.00 | 0.00 | 57,983.76 | 148.42 | 0.00 | 0.00 | 0.00 | 0.00 |
| **DEPARTMENT PROFIT(LOSS)** | (18,916.57) | -48.42 | 0.00 | 0.00 | 0.00 | 0.00 | (18,916.57) | -48.42 | 0.00 | 0.00 | 0.00 | 0.00 |

# DOUBLETREE BY HILTON ORLANDO EAST - ORLANDO, FLORIDA
## Statement of Revenue and Expense
### Beverage Department
### 11 Months Ended 11/30/2014

Statement of Revenue and Expense

| | MONTH ACTUAL | % OF INCOME | MONTH LAST YEAR | % OF INCOME | MONTH BUDGET | % OF INCOME | TO DATE ACTUAL | % OF INCOME | YEAR TO DATE | % OF INCOME | TO DATE BUDGET | % OF INCOME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BEVERAGE REVENUE** | | | | | | | | | | | | |
| SALES DINING ROOM | 5,720.39 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,720.39 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SALES COCKTAIL LOUNGE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SALES BANQUETS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| COVER CHG/PACKAGE NET | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PACKAGE COUPON REDEMPTION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Revenue** | 5,720.39 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,720.39 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **BEVERAGE EXPENSE** | | | | | | | | | | | | |
| **COST OF GOODS SOLD** | | | | | | | | | | | | |
| COST OF BEVERAGE SOLD | 1,060.86 | 18.55 | 0.00 | 0.00 | 0.00 | 0.00 | 1,060.86 | 18.55 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Cost of Beverage** | 1,060.86 | 18.55 | 0.00 | 0.00 | 0.00 | 0.00 | 1,060.86 | 18.55 | 0.00 | 0.00 | 0.00 | 0.00 |
| **PAYROLL & RELATED** | | | | | | | | | | | | |
| SALARIES & WAGES MANAGER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SALARIES & WAGES BAR PERSON | 674.30 | 11.79 | 0.00 | 0.00 | 0.00 | 0.00 | 674.30 | 11.79 | 0.00 | 0.00 | 0.00 | 0.00 |
| PAYROLL TAXES & BENEFITS | 166.56 | 2.91 | 0.00 | 0.00 | 0.00 | 0.00 | 166.56 | 2.91 | 0.00 | 0.00 | 0.00 | 0.00 |
| WORKERS COMP | 57.88 | 1.01 | 0.00 | 0.00 | 0.00 | 0.00 | 57.88 | 1.01 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Payroll & Related** | 898.74 | 15.71 | 0.00 | 0.00 | 0.00 | 0.00 | 898.74 | 15.71 | 0.00 | 0.00 | 0.00 | 0.00 |
| **OTHER EXPENSES** | | | | | | | | | | | | |
| CONTRACT LABOR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BAR EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CLEANING SUPPLIES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CONTRACT CLEANING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DECORATIONS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EQUIPMENT RENTAL/MAINT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GLASSWARE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GRATIS SUPPLIES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GENERAL SUPPLIES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TAXES & LICENSES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MENUS & WINE LISTS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MISCELLANEOUS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MUSIC & ENTERTAINMENT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PAPER SUPPLIES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PRINTING & STATIONERY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CASH OVER/SHORT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| UNIFORMS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MAINTENANCE IN BAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BEVERAGE PROMOTIONS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DATA PROCESSING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TRAVEL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Other Expenses** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL BEVERAGE COSTS** | 1,959.60 | 34.26 | 0.00 | 0.00 | 0.00 | 0.00 | 1,959.60 | 34.26 | 0.00 | 0.00 | 0.00 | 0.00 |
| **DEPARTMENT PROFIT/(LOSS)** | 3,760.79 | 65.74 | 0.00 | 0.00 | 0.00 | 0.00 | 3,760.79 | 65.74 | 0.00 | 0.00 | 0.00 | 0.00 |

DOUBLETREE BY HILTON ORLANDO EAST - ORLANDO, FLORIDA

Statement of Revenue and Expense

Telephone Department

11 Months Ended 11/30/2014

| | CURRENT MONTH ACTUAL | % OF INCOME | SAME MONTH LAST YEAR | % OF INCOME | CURRENT MONTH BUDGET | % OF INCOME | YEAR TO DATE ACTUAL | % OF INCOME | LAST YEAR TO DATE | % OF INCOME | YEAR TO DATE BUDGET | % OF INCOME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TELEPHONE SALES | | | | | | | | | | | | |
| LOCAL CALLS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SALES LONG DISTANCE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GUEST FAX | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| COMMISSION PAY STATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL SALES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| COST OF SALES | | | | | | | | | | | | |
| COST LOCAL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| COST LONG DISTANCE | 657.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 657.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EQUIPMENT RENTAL TELEPHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TRANSFERS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FAX EXPENSES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MAINTENANCE/CONTRACTS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TRANSFERS IN/OUT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL COST OF SALES | 657.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 657.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DEPARTMENT PROFIT(LOSS) | (657.32) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (657.32) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

DOUBLETREE BY HILTON ORLANDO EAST - ORLANDO, FLORIDA
Statement of Revenue and Expense
Other Income
11 Months Ended 11/30/2014

| | CURRENT MONTH ACTUAL | % OF INCOME | SAME MONTH LAST YEAR | % OF INCOME | CURRENT MONTH BUDGET | % OF INCOME | YEAR TO DATE ACTUAL | % OF INCOME | LAST YEAR TO DATE | % OF INCOME | YEAR TO DATE BUDGET | % OF INCOME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **OTHER INCOME SALES** | | | | | | | | | | | | |
| GUEST LAUNDRY & VALET | 15.50 | 5.76 | 0.00 | 0.00 | 0.00 | 0.00 | 15.50 | 5.76 | 0.00 | 0.00 | 0.00 | 0.00 |
| IN ROOM MOVIES/GAMES | 9.31 | 3.46 | 0.00 | 0.00 | 0.00 | 0.00 | 9.31 | 3.46 | 0.00 | 0.00 | 0.00 | 0.00 |
| INSURANCE PROCEEDS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| INTEREST EARNED | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BAGGAGE INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| VENDING MACHINE COMMISSION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NO SHOW INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MISCELLANEOUS INCOME | 124.32 | 46.22 | 0.00 | 0.00 | 0.00 | 0.00 | 124.32 | 46.22 | 0.00 | 0.00 | 0.00 | 0.00 |
| BUSINESS CENTER FAX/COPIES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SUNDRY NET | 119.82 | 44.55 | 0.00 | 0.00 | 0.00 | 0.00 | 119.82 | 44.55 | 0.00 | 0.00 | 0.00 | 0.00 |
| POOL MEMBERSHIPS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SALVAGE SALES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| REBATES AND REFUNDS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GUEST CHARGE SALES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GUEST CHARGE COSTS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| REFRIGERATOR/MICROWAVES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PARKING FEES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GUEST SERVICES DESK RENTAL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SAFE INCOME NET | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ROLLAWAYS/CRIBS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL OTHER INCOME** | 268.95 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 268.95 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |

# DOUBLETREE BY HILTON ORLANDO EAST - ORLANDO, FLORIDA
## Statement of Revenue and Expense
### Indirect Expenses
### 11 Months Ended 11/30/2014

| | CURRENT MONTH ACTUAL | % OF INCOME | SAME MONTH LAST YEAR | % OF INCOME | CURRENT MONTH BUDGET | % OF INCOME | YEAR TO DATE ACTUAL | % OF INCOME | LAST YEAR TO DATE | % OF INCOME | YEAR TO DATE BUDGET | % OF INCOME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ADMINISTRATIVE AND GENERAL EXPENSE** | | | | | | | | | | | | |
| **PAYROLL & RELATED** | | | | | | | | | | | | |
| SALARIES & WAGES MANAGERS | 5,630.93 | 2.06 | 0.00 | 0.00 | 0.00 | 0.00 | 5,630.93 | 2.06 | 0.00 | 0.00 | 0.00 | 0.00 |
| SALARIES & WAGES SECURITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SALARIES & WAGES OFFICE | 8,404.84 | 3.08 | 0.00 | 0.00 | 0.00 | 0.00 | 8,404.84 | 3.08 | 0.00 | 0.00 | 0.00 | 0.00 |
| PAYROLL TAXES & BENEFITS | 1,567.82 | 0.57 | 0.00 | 0.00 | 0.00 | 0.00 | 1,567.82 | 0.57 | 0.00 | 0.00 | 0.00 | 0.00 |
| EMPLOYEE/MANAGER MEALS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| WORKERS COMP | 983.96 | 0.36 | 0.00 | 0.00 | 0.00 | 0.00 | 983.96 | 0.36 | 0.00 | 0.00 | 0.00 | 0.00 |
| BONUS & INCENTIVE PAY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Payroll & Related** | 16,587.55 | 6.08 | 0.00 | 0.00 | 0.00 | 0.00 | 16,587.55 | 6.08 | 0.00 | 0.00 | 0.00 | 0.00 |
| **OTHER EXPENSES** | | | | | | | | | | | | |
| MANAGER/EMPLOYEE RELATIONS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CONTRACT LABOR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DONATIONS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AUTO MILEAGE & EXPENSE | 18.16 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 18.16 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 |
| ACCOUNTING EXPENSE | 1,200.00 | 0.44 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.44 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROFESSIONAL FEES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LEGAL EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BAD DEBTS EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LEASING & MAINT OFFICE EXP | 73.75 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 73.75 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 |
| BANK CHARGES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CLASSIFIED ADS/RECRUITMENT | (1.17) | -0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1.17) | -0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CASH OVER & SHORT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CREDIT & COLLECTIONS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CREDIT CARD DISCOUNT | 4,576.60 | 1.68 | 0.00 | 0.00 | 0.00 | 0.00 | 4,576.60 | 1.68 | 0.00 | 0.00 | 0.00 | 0.00 |
| DATA PROCESSING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EQUIPMENT RENTAL/CONTRACTS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LATE CHARGES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HEALTH/LIFE/DISABILITY INS. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| WORKERS COMPENSATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LICENSES TAXES & FEES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROMOTIONS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LOSS & DAMAGE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MANAGER EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PRINTING & STATIONERY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SECURITY & PROTECTION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DUES & SUBSCRIPTIONS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MISCELLANEOUS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| POSTAGE/EXPRESS/FREIGHT | 22.90 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 22.90 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 |
| MEETINGS SEMINARS TRAINING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TELEPHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SYSTEM SUPPORT | 1,490.00 | 0.55 | 0.00 | 0.00 | 0.00 | 0.00 | 1,490.00 | 0.55 | 0.00 | 0.00 | 0.00 | 0.00 |
| HIGH SPEED INTERNET | 154.57 | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 | 154.57 | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 |
| TRAVEL & ENTERTAINMENT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TRADE ASSOCIATION DUES | 209.97 | 0.08 | 0.00 | 0.00 | 0.00 | 0.00 | 209.97 | 0.08 | 0.00 | 0.00 | 0.00 | 0.00 |
| OFFICE SUPPLIES | | | | | | | | | | | | |
| **Total Other Expenses** | 7,744.78 | 2.84 | 0.00 | 0.00 | 0.00 | 0.00 | 7,744.78 | 2.84 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL A & G DEPT. EXP** | 24,332.33 | 8.92 | 0.00 | 0.00 | 0.00 | 0.00 | 24,332.33 | 8.92 | 0.00 | 0.00 | 0.00 | 0.00 |

**DOUBLETREE BY HILTON ORLANDO EAST - ORLANDO, FLORIDA**
Statement of Revenue and Expense
Indirect Expenses
11 Months Ended 11/30/2014

| | CURRENT MONTH ACTUAL | % OF INCOME | SAME MONTH LAST YEAR | % OF INCOME | CURRENT MONTH BUDGET | % OF INCOME | YEAR TO DATE ACTUAL | % OF INCOME | LAST YEAR TO DATE | % OF INCOME | YEAR TO-DATE BUDGET | % OF INCOME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ADVERTISING AND PROMOTION EXPENSE** | | | | | | | | | | | | |
| **PAYROLL & RELATED** | | | | | | | | | | | | |
| SALARIES & WAGES | 9,427.32 | 3.46 | 0.00 | 0.00 | 0.00 | 0.00 | 9,427.32 | 3.46 | 0.00 | 0.00 | 0.00 | 0.00 |
| COMMISSION EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PAYROLL TAXES & BENEFITS | 1,053.05 | 0.39 | 0.00 | 0.00 | 0.00 | 0.00 | 1,053.05 | 0.39 | 0.00 | 0.00 | 0.00 | 0.00 |
| WORKERS COMP | 636.68 | 0.23 | 0.00 | 0.00 | 0.00 | 0.00 | 636.68 | 0.23 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Payroll & Related** | 11,117.05 | 4.08 | 0.00 | 0.00 | 0.00 | 0.00 | 11,117.05 | 4.08 | 0.00 | 0.00 | 0.00 | 0.00 |
| **OTHER EXPENSES** | | | | | | | | | | | | |
| CONTRACT LABOR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| VEHICLE EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AGENCY FEES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BROCHURES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ADVERTISING ASSESSMENT | 14,559.47 | 5.34 | 0.00 | 0.00 | 0.00 | 0.00 | 14,559.47 | 5.34 | 0.00 | 0.00 | 0.00 | 0.00 |
| SIGN RENTAL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| RESERVATION ASSESSMENTS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ADVERTISING PRODUCTION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 |
| PROMOTIONAL PRODUCTS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CONSORTIA FEES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MISCELLANEOUS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DIRECTORY ADVERTISING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 |
| NEWSPAPER & MAGAZINES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| OUTDOOR ADVERTISING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FREQUENT GUEST PROMO | 6,962.70 | 2.55 | 0.00 | 0.00 | 0.00 | 0.00 | 6,962.70 | 2.55 | 0.00 | 0.00 | 0.00 | 0.01 |
| TRADESHOWS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROMOTION GENERAL | 319.92 | 0.12 | 0.00 | 0.00 | 0.00 | 0.00 | 319.92 | 0.12 | 0.00 | 0.00 | 0.00 | 0.00 |
| FOOD PROMOTIONS/GIVEAWAYS | 599.75 | 0.22 | 0.00 | 0.00 | 0.00 | 0.00 | 599.75 | 0.22 | 0.00 | 0.00 | 0.00 | 0.01 |
| PRINTING & STATIONERY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| RADIO & TV | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| WEBSITE/EMAIL EXPENSES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 |
| DUES & SUBSCRIPTIONS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ADVERTISING RESTAURANT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ADVERTISING LOUNGE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| POSTAGE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MEETINGS/SEMINARS/TRAINING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SALES TELEPHONE EXPENSE | 103.70 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 103.70 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 |
| ENTERTAINMENT | 95.56 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 95.56 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 |
| TRAVEL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TELEPHONE ADVERTISING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SPECIAL PROMOS & PROGRAMS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| OFFICE SUPPLIES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Other Expenses** | 22,641.10 | 8.30 | 0.00 | 0.00 | 0.00 | 0.00 | 22,641.10 | 8.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL A&P DEPT EXP** | 33,758.15 | 12.38 | 0.00 | 0.00 | 0.00 | 0.00 | 33,758.15 | 12.38 | 0.00 | 0.00 | 0.00 | 0.00 |

## DOUBLETREE BY HILTON ORLANDO EAST - ORLANDO, FLORIDA
### Statement of Revenue and Expense
### Indirect Expenses
### 11 Months Ended 11/30/2014

| | CURRENT MONTH ACTUAL | % OF INCOME | SAME MONTH LAST YEAR | % OF INCOME | CURRENT MONTH BUDGET | % OF INCOME | YEAR TO DATE ACTUAL | % OF INCOME | LAST YEAR TO DATE | % OF INCOME | YEAR TO DATE BUDGET | % OF INCOME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **UTILITIES AND MAINTENANCE EXPENSE** | | | | | | | | | | | | |
| **UTILITIES** | | | | | | | | | | | | |
| ELECTRIC | 17,502.90 | 6.42 | 0.00 | 0.00 | 0.00 | 0.00 | 17,502.90 | 6.42 | 0.00 | 0.00 | 0.00 | 0.00 |
| GAS | 3,654.00 | 1.34 | 0.00 | 0.00 | 0.00 | 0.00 | 3,654.00 | 1.34 | 0.00 | 0.00 | 0.00 | 0.00 |
| WATER & SEWAGE TREATMENT | 4,487.46 | 1.65 | 0.00 | 0.00 | 0.00 | 0.00 | 4,487.46 | 1.65 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITY EXPENSE | 25,644.36 | 9.40 | 0.00 | 0.00 | 0.00 | 0.00 | 25,644.36 | 9.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MAINTENANCE AND REPAIRS** | | | | | | | | | | | | |
| **PAYROLL & RELATED** | | | | | | | | | | | | |
| WAGES MAINTENANCE | 6,576.25 | 2.41 | 0.00 | 0.00 | 0.00 | 0.00 | 6,576.25 | 2.41 | 0.00 | 0.00 | 0.00 | 0.00 |
| WAGES LIFEGUARDS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PAYROLL TAXES & BENEFITS | 734.58 | 0.27 | 0.00 | 0.00 | 0.00 | 0.00 | 734.58 | 0.27 | 0.00 | 0.00 | 0.00 | 0.00 |
| WORKERS COMP | 463.04 | 0.17 | 0.00 | 0.00 | 0.00 | 0.00 | 463.04 | 0.17 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Payroll & Related** | 7,773.87 | 2.85 | 0.00 | 0.00 | 0.00 | 0.00 | 7,773.87 | 2.85 | 0.00 | 0.00 | 0.00 | 0.00 |
| **OTHER EXPENSES** | | | | | | | | | | | | |
| ELEVATOR EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BUILDING R & M | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HEATING & AIR R & M | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MAINTENANCE CONTRACTS | 4,627.60 | 1.70 | 0.00 | 0.00 | 0.00 | 0.00 | 4,627.60 | 1.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| LIGHT BULBS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ELECTRICAL & MECH EQUIP R & M | 190.00 | 0.07 | 0.00 | 0.00 | 0.00 | 0.00 | 190.00 | 0.07 | 0.00 | 0.00 | 0.00 | 0.00 |
| KITCHEN EQUIP & REFRIG R & M | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PLUMBING R & M | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| RADIO & TV REPAIR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LANDSCAPING EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FIRE TESTING | 321.00 | 0.12 | 0.00 | 0.00 | 0.00 | 0.00 | 321.00 | 0.12 | 0.00 | 0.00 | 0.00 | 0.00 |
| GROUNDS R & M | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PARKING LOT/REPAIRS & LIGHTIN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MISCELLANEOUS R & M | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PAINTING & DECORATING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PAGERS/HAND RADIOS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BOILER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MAINT & CLEANING SUPPLIES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LOCK & KEY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CARPET CLEANING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SWIMMING POOL R & M | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FLOOR COVERING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EQUIPMENT RENTAL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SIGNS R & M | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TELEPHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| UNIFORMS | 299.00 | 0.11 | 0.00 | 0.00 | 0.00 | 0.00 | 299.00 | 0.11 | 0.00 | 0.00 | 0.00 | 0.00 |
| PEST CONTROL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SMALL TOOLS EXPENSE | 620.00 | 0.23 | 0.00 | 0.00 | 0.00 | 0.00 | 620.00 | 0.23 | 0.00 | 0.00 | 0.00 | 0.00 |
| TRASH REMOVAL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ELECTRICAL SUPPLIES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GENERAL MAINTENANCE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TRAVEL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| VEHICLE EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Other Expenses** | 6,057.60 | 2.22 | 0.00 | 0.00 | 0.00 | 0.00 | 6,057.60 | 2.22 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL MAINT DEPT EXP** | 13,831.47 | 5.07 | 0.00 | 0.00 | 0.00 | 0.00 | 13,831.47 | 5.07 | 0.00 | 0.00 | 0.00 | 0.00 |

DOUBLETREE BY HILTON ORLANDO EAST - ORLANDO, FLORIDA

Statement of Revenue and Expense

Fixed and Other Expenses

11 Months Ended 11/30/2014

| | CURRENT MONTH ACTUAL | % OF INCOME | SAME MONTH LAST YEAR | % OF INCOME | CURRENT MONTH BUDGET | % OF INCOME | YEAR TO DATE ACTUAL | % OF INCOME | LAST YEAR TO DATE | % OF INCOME | YEAR TO DATE BUDGET | % OF INCOME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FIXED EXPENSES** | | | | | | | | | | | | |
| REAL ESTATE TAXES | 11,213.42 | 4.11 | 0.00 | 0.00 | 0.00 | 0.00 | 11,213.42 | 4.11 | 0.00 | 0.00 | 0.00 | 0.00 |
| PERSONAL PROPERTY TAXES | 283.10 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 283.10 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| CONSULTING FEES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AMORTIZATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DEPRECIATION EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CAPITAL LEASE EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LEASED EQUIPMENT EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GENERAL INSURANCE | 525.00 | 0.19 | 0.00 | 0.00 | 0.00 | 0.00 | 525.00 | 0.19 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Fixed Expenses** | 12,021.52 | 4.41 | 0.00 | 0.00 | 0.00 | 0.00 | 12,021.52 | 4.41 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | |
| **OTHER EXPENSES** | | | | | | | | | | | | |
| MANAGEMENT FEES | 5,454.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,454.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIOR OWNER EXPENSE | 109,605.68 | 40.19 | 0.00 | 0.00 | 0.00 | 0.00 | 109,605.68 | 40.19 | 0.00 | 0.00 | 0.00 | 0.00 |
| CAPITAL EXPENDITURES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| OTHER MISCELLANEOUS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| OUTSIDE SERVICES | 2,000.00 | 0.73 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 0.73 | 0.00 | 0.00 | 0.00 | 0.00 |
| INCENTIVE MANAGEMENT FEE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Other Expenses** | 117,059.68 | 42.93 | 0.00 | 0.00 | 0.00 | 0.00 | 117,059.68 | 42.93 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL FIXED/OTHER EXP** | 129,081.20 | 47.33 | 0.00 | 0.00 | 0.00 | 0.00 | 129,081.20 | 47.33 | 0.00 | 0.00 | 0.00 | 0.00 |

## DOUBLETREE BY HILTON ORLANDO EAST- ORLANDO, FLORIDA
### Payroll Breakdown Comparison to Total Sales
### 11 Months Ended 11/30/2014

| | CURRENT MONTH ACTUAL | % OF INCOME | SAME MONTH LAST YEAR | % OF INCOME | CURRENT MONTH BUDGET | % OF INCOME | YEAR TO DATE ACTUAL | % OF INCOME | LAST YEAR TO DATE | % OF INCOME | YEAR TO DATE BUDGET | % OF INCOME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL REVENUE ALL SOURCES | 272,700.32 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 272,700.32 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 272,700.32 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 272,700.32 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **SALARIES AND WAGES:** | | | | | | | | | | | | |
| FRONT DESK | 9,722.60 | 3.57 | 0.00 | 0.00 | 0.00 | 0.00 | 9,722.60 | 3.57 | 0.00 | 0.00 | 0.00 | 0.00 |
| BELLMAN / DRIVER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HOUSEKEEPING | 14,290.58 | 5.24 | 0.00 | 0.00 | 0.00 | 0.00 | 14,290.58 | 5.24 | 0.00 | 0.00 | 0.00 | 0.00 |
| LAUNDRY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BREAKFAST ATTENDANT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BANQUET | 4,942.82 | 1.81 | 0.00 | 0.00 | 0.00 | 0.00 | 4,942.82 | 1.81 | 0.00 | 0.00 | 0.00 | 0.00 |
| BANQUET MANAGER | 3,157.52 | 1.16 | 0.00 | 0.00 | 0.00 | 0.00 | 3,157.52 | 1.16 | 0.00 | 0.00 | 0.00 | 0.00 |
| RESTAURANT MANAGERS | 3,503.47 | 1.28 | 0.00 | 0.00 | 0.00 | 0.00 | 3,503.47 | 1.28 | 0.00 | 0.00 | 0.00 | 0.00 |
| RESTAURANT SERVERS/HOSTESSES | 4,098.84 | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 | 4,098.84 | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| KITCHEN | 12,412.09 | 4.55 | 0.00 | 0.00 | 0.00 | 0.00 | 12,412.09 | 4.55 | 0.00 | 0.00 | 0.00 | 0.00 |
| BAR/LOUNGE MANAGERS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BAR/LOUNGE | 674.30 | 0.25 | 0.00 | 0.00 | 0.00 | 0.00 | 674.30 | 0.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| SECURITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GENERAL MANAGER | 5,630.93 | 2.06 | 0.00 | 0.00 | 0.00 | 0.00 | 5,630.93 | 2.06 | 0.00 | 0.00 | 0.00 | 0.00 |
| BACK OFFICE | 8,404.84 | 3.08 | 0.00 | 0.00 | 0.00 | 0.00 | 8,404.84 | 3.08 | 0.00 | 0.00 | 0.00 | 0.00 |
| SALES & PROMOTION | 9,427.32 | 3.46 | 0.00 | 0.00 | 0.00 | 0.00 | 9,427.32 | 3.46 | 0.00 | 0.00 | 0.00 | 0.00 |
| MAINTENANCE | 6,576.25 | 2.41 | 0.00 | 0.00 | 0.00 | 0.00 | 6,576.25 | 2.41 | 0.00 | 0.00 | 0.00 | 0.00 |
| GRAND TOTAL | 82,841.56 | 30.38 | 0.00 | 0.00 | 0.00 | 0.00 | 82,841.56 | 30.38 | 0.00 | 0.00 | 0.00 | 0.00 |

DOUBLETREE BY HILTON - ORLANDO EAST - ORLANDO, FL
ROOM REVENUE STATISTICS
FOR THE PERIOD NOVEMBER 12 - 30, 2014

| | CURRENT MONTH ACTUAL | SAME MONTH LAST YEAR | CURRENT MONTH BUDGET | YEAR TO DATE ACTUAL | LAST YEAR TO DATE | YEAR TO DATE BUDGET |
|---|---|---|---|---|---|---|
| ROOM REVENUE | $227,644 | $0 | $0 | $227,644 | $0 | $0 |
| NUMBER OF ROOMS AVAILABLE | 4,598 | 0 | 0 | 4,598 | 0 | 0 |
| NUMBER OF ROOMS OCCUPIED | 2,234 | 0 | 0 | 2,234 | 0 | 0 |
| PERCENTAGE OF OCCUPANCY | 48.6% | 0.0% | 0.0% | 48.6% | 0.0% | 0.0% |
| AVERAGE DAILY RATE | $101.90 | $0.00 | $0.00 | $101.90 | $0.00 | $0.00 |
| REV PAR | $49.51 | $0.00 | $0.00 | $49.51 | $0.00 | $0.00 |

12/8/2014 10:54:01AM

**4: DOUBLETREE BY HILTON - ORLANDO EAST - ORLANDO, FL**
G/L Transactions Listing - In Functional Currency (GLPTLS1)

Page 1

Sort By
[Account No.]

|  | For Year | [2014] |
|---|---|---|
|  | From Period | [11] To [11] |

| Account Number/ Prd. Source Date | Description | Reference | Debits | Credits | Net Change | Balance |
|---|---|---|---|---|---|---|
| **1000** | **CASH ON HAND** | | | | | 0.00 |
| 11  GL-3  11/30/2014 | HOUSE FUNDS AT TAKEOVER | JE1111 | 7,000.00 | | | |
| Net Change and Ending Balance for Fiscal Period 11: | | | | | 7,000.00 | 7,000.00 |
| Totals: CASH ON HAND | | | 7,000.00 | 0.00 | 7,000.00 | 7,000.00 |
| **1001** | **CASH - OPERATING - BOA - 8980684(** | | | | | 0.00 |
| 11  GL-1  11/30/2014 | RECORD DAILY REPORT | C/R | 290,850.47 | | | |
| 11  GL-2  11/30/2014 | NOVEMBER CASH DISBURSEMENTS | CK1112A | | 138,745.73 | | |
| Net Change and Ending Balance for Fiscal Period 11: | | | | | 152,104.74 | 152,104.74 |
| Totals: CASH - OPERATING - BOA - 898068401882 | | | 290,850.47 | 138,745.73 | 152,104.74 | 152,104.74 |
| **1230** | **A/R - GUEST LEDGER** | | | | | 0.00 |
| 11  GL-1  11/30/2014 | RECORD DAILY REPORT | C/R | 31,369.42 | | | |
| 11  GL-1  11/30/2014 | RECORD DAILY REPORT | C/R | | 30,999.34 | | |
| 11  GL-3  11/30/2014 | GUEST LEDGER AT TAKEOVER | JE1110 | 30,999.34 | | | |
| Net Change and Ending Balance for Fiscal Period 11: | | | | | 31,369.42 | 31,369.42 |
| Totals: A/R - GUEST LEDGER | | | 62,368.76 | 30,999.34 | 31,369.42 | 31,369.42 |
| **1235** | **A/R - CITY LEDGER** | | | | | 0.00 |
| 11  GL-1  11/30/2014 | RECORD DAILY REPORT | C/R | 99,341.45 | | | |
| 11  GL-1  11/30/2014 | RECORD DAILY REPORT | C/R | | 85,556.67 | | |
| 11  GL-3  11/30/2014 | CITY LEDGER AT TAKEOVER | JE1110 | 85,556.67 | | | |
| Net Change and Ending Balance for Fiscal Period 11: | | | | | 99,341.45 | 99,341.45 |
| Totals: A/R - CITY LEDGER | | | 184,898.12 | 85,556.67 | 99,341.45 | 99,341.45 |
| **1240** | **A/R- OTHER** | | | | | 0.00 |
| 11  GL-1  11/30/2014 | RECORD DAILY REPORT | C/R | 23,147.76 | | | |
| 11  GL-1  11/30/2014 | RECORD DAILY REPORT | C/R | | 48.00 | | |
| 11  GL-3  11/30/2014 | RECLASS ESPN | JE1113 | 23,147.76 | | | |
| Net Change and Ending Balance for Fiscal Period 11: | | | | | -48.00 | -48.00 |
| Totals: A/R- OTHER | | | 23,147.76 | 23,195.76 | -48.00 | -48.00 |
| **1242** | **A/R- HILTON ADVANCE RESERVATIC** | | | | | 0.00 |
| 11  GL-1  11/30/2014 | RECORD DAILY REPORT | C/R | 8,707.29 | | | |
| 11  GL-3  11/30/2014 | RECLASS VISIT FLORIDA | JE1113 | | 1,225.00 | | |
| Net Change and Ending Balance for Fiscal Period 11: | | | | | 7,482.29 | 7,482.29 |
| Totals: A/R- HILTON ADVANCE RESERVATIONS | | | 8,707.29 | 1,225.00 | 7,482.29 | 7,482.29 |
| **1760** | **INVENTORY - FOOD** | | | | | 0.00 |
| 11  GL-3  11/30/2014 | FOOD INVENTORY AT TAKEOVER | JE1114 | 32,440.09 | | | |
| 11  GL-3  11/30/2014 | REVERSE/RECORD INVENTORIES | JE1115 | 16,348.96 | | | |
| 11  GL-3  11/30/2014 | REVERSE/RECORD INVENTORIES | JE1115 | | 32,440.09 | | |
| Net Change and Ending Balance for Fiscal Period 11: | | | | | 16,348.96 | 16,348.96 |
| Totals: INVENTORY - FOOD | | | 48,789.05 | 32,440.09 | 16,348.96 | 16,348.96 |
| **1770** | **INVENTORY - BEVERAGE** | | | | | 0.00 |
| 11  GL-3  11/30/2014 | BEV INVENTORY AT TAKEOVER | JE1114 | 10,656.93 | | | |

12/8/2014 10:54:01AM

**4: DOUBLETREE BY HILTON - ORLANDO EAST - ORLANDO, FL**

G/L Transactions Listing - In Functional Currency (GLPTLS1)

Page 2

Sort By

[Account No.]

| | | | For Year | [2014] |
| | | | From Period | [11] To [11] |

| Account Number/ Prd. Source Date | | | Description | Reference | Debits | Credits | Net Change | Balance |
|---|---|---|---|---|---|---|---|---|
| 11 | GL-3 | 11/30/2014 | REVERSE/RECORD INVENTORIES | JE1115 | 9,912.77 | | | |
| 11 | GL-3 | 11/30/2014 | REVERSE/RECORD INVENTORIES | JE1115 | | 10,656.93 | | |
| | | | Net Change and Ending Balance for Fiscal Period 11: | | | | 9,912.77 | 9,912.77 |
| | Totals: INVENTORY - BEVERAGE | | | | 20,569.70 | 10,656.93 | 9,912.77 | 9,912.77 |
| | | | | | | | | |
| **3701** | | | **ACCOUNTS PAYABLE - TRADE** | | | | | 0.00 |
| 11 | GL-4 | 11/30/2014 | NOVEMBER AP ACCRUALS | AP.NOV14 | | 102,266.06 | | |
| | | | Net Change and Ending Balance for Fiscal Period 11: | | | | -102,266.06 | -102,266.06 |
| | Totals: ACCOUNTS PAYABLE - TRADE | | | | 0.00 | 102,266.06 | -102,266.06 | -102,266.06 |
| | | | | | | | | |
| **3807** | | | **ACCRUED SALES & LODGING TAXES** | | | | | 0.00 |
| 11 | GL-1 | 11/30/2014 | RECORD DAILY REPORT | C/R | | 13,542.49 | | |
| 11 | GL-1 | 11/30/2014 | RECORD DAILY REPORT | C/R | | 12,449.28 | | |
| 11 | GL-1 | 11/30/2014 | RECORD DAILY REPORT | C/R | | 2,695.70 | | |
| | | | Net Change and Ending Balance for Fiscal Period 11: | | | | -28,687.47 | -28,687.47 |
| | Totals: ACCRUED SALES & LODGING TAXES | | | | 0.00 | 28,687.47 | -28,687.47 | -28,687.47 |
| | | | | | | | | |
| **3900** | | | **GARNISHMENT** | | | | | 0.00 |
| 11 | GL-3 | 11/30/2014 | RECORD P/R W/E 11-30-14 | JE1103 | | 220.80 | | |
| | | | Net Change and Ending Balance for Fiscal Period 11: | | | | -220.80 | -220.80 |
| | Totals: GARNISHMENT | | | | 0.00 | 220.80 | -220.80 | -220.80 |
| | | | | | | | | |
| **3901** | | | **ACCRUED SALARIES AND WAGES** | | | | | 0.00 |
| 11 | GL-2 | 11/25/2014 | HOTEL PAYROLL SERVICES | CK1121 | 20,146.75 | | | |
| 11 | GL-3 | 11/30/2014 | RECORD P/R W/E 11-15-14 | JE1101 | | 20,146.75 | | |
| 11 | GL-3 | 11/30/2014 | RECORD P/R W/E 11-30-14 | JE1103 | | 56,559.17 | | |
| | | | Net Change and Ending Balance for Fiscal Period 11: | | | | -56,559.17 | -56,559.17 |
| | Totals: ACCRUED SALARIES AND WAGES | | | | 20,146.75 | 76,705.92 | -56,559.17 | -56,559.17 |
| | | | | | | | | |
| **3902** | | | **ACCRUED FICA & FIT TAXES** | | | | | 0.00 |
| 11 | GL-2 | 11/25/2014 | HOTEL PAYROLL SERVICES | CK1121 | 4,422.31 | | | |
| 11 | GL-3 | 11/30/2014 | RECORD P/R W/E 11-15-14 | JE1101 | | 2,676.35 | | |
| 11 | GL-3 | 11/30/2014 | P/R TAXES W/E 11-15-14 | JE1102 | | 1,745.96 | | |
| 11 | GL-3 | 11/30/2014 | RECORD P/R W/E 11-30-14 | JE1103 | | 11,740.86 | | |
| 11 | GL-3 | 11/30/2014 | P/R TAXES W/E 11-30-14 | JE1104 | | 5,241.95 | | |
| | | | Net Change and Ending Balance for Fiscal Period 11: | | | | -16,982.81 | -16,982.81 |
| | Totals: ACCRUED FICA & FIT TAXES | | | | 4,422.31 | 21,405.12 | -16,982.81 | -16,982.81 |
| | | | | | | | | |
| **3903** | | | **ACCRUED UNEMPLOYMENT TAX** | | | | | 0.00 |
| 11 | GL-2 | 11/25/2014 | HOTEL PAYROLL SERVICES | CK1121 | 803.39 | | | |
| 11 | GL-3 | 11/30/2014 | P/R TAXES W/E 11-15-14 | JE1102 | | 803.39 | | |
| 11 | GL-3 | 11/30/2014 | P/R TAXES W/E 11-30-14 | JE1104 | | 2,411.95 | | |
| | | | Net Change and Ending Balance for Fiscal Period 11: | | | | -2,411.95 | -2,411.95 |
| | Totals: ACCRUED UNEMPLOYMENT TAX | | | | 803.39 | 3,215.34 | -2,411.95 | -2,411.95 |
| | | | | | | | | |
| **3905** | | | **ACCRUED PERSONAL PROPERTY TA** | | | | | 0.00 |
| 11 | GL-3 | 11/30/2014 | ACCRUE PERSONAL PROP TAX | JE1109 | | 283.10 | | |

12/8/2014 10:54:01AM

**4: DOUBLETREE BY HILTON - ORLANDO EAST - ORLANDO, FL**

G/L Transactions Listing - In Functional Currency (GLPTLS1)

Page 3

Sort By
[Account No.]

For Year [2014]
From Period [11] To [11]

| Account Number/ Prd. | Source | Date | Description | Reference | Debits | Credits | Net Change | Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Net Change and Ending Balance for Fiscal Period 11: | | | | -283.10 | -283.10 |
| | | | Totals: ACCRUED PERSONAL PROPERTY TAX | | 0.00 | 283.10 | -283.10 | -283.10 |
| | | | | | | | | |
| **3906** | | | **ACCRUED REAL ESTATE TAXES** | | | | | 0.00 |
| 11 | GL-3 | 11/30/2014 | ACCRUE REAL ESTATE TAX | JE1105 | | 11,213.42 | | |
| | | | Net Change and Ending Balance for Fiscal Period 11: | | | | -11,213.42 | -11,213.42 |
| | | | Totals: ACCRUED REAL ESTATE TAXES | | 0.00 | 11,213.42 | -11,213.42 | -11,213.42 |
| | | | | | | | | |
| **3907** | | | **ACCRUED WORKERS COMPENSATIO** | | | | | 0.00 |
| 11 | GL-3 | 11/30/2014 | ACCRUE WKMS COMP | JE1106 | | 5,788.00 | | |
| | | | Net Change and Ending Balance for Fiscal Period 11: | | | | -5,788.00 | -5,788.00 |
| | | | Totals: ACCRUED WORKERS COMPENSATION | | 0.00 | 5,788.00 | -5,788.00 | -5,788.00 |
| | | | | | | | | |
| **3912** | | | **ACCRUED MANAGEMENT FEES** | | | | | 0.00 |
| 11 | GL-3 | 11/30/2014 | ACCRUE MGMT. FEE - NOVEMBER | JE1107 | | 5,454.00 | | |
| | | | Net Change and Ending Balance for Fiscal Period 11: | | | | -5,454.00 | -5,454.00 |
| | | | Totals: ACCRUED MANAGEMENT FEES | | 0.00 | 5,454.00 | -5,454.00 | -5,454.00 |
| | | | | | | | | |
| **3913** | | | **ADVANCE GUEST DEPOSITS** | | | | | 0.00 |
| 11 | GL-1 | 11/30/2014 | RECORD DAILY REPORT | C/R | 9,943.32 | | | |
| 11 | GL-1 | 11/30/2014 | RECORD DAILY REPORT | C/R | | 11,569.99 | | |
| 11 | GL-3 | 11/30/2014 | ADVANCE DEPOSITS AT TAKEOVER | JE1110 | | 9,943.32 | | |
| | | | Net Change and Ending Balance for Fiscal Period 11: | | | | -11,569.99 | -11,569.99 |
| | | | Totals: ADVANCE GUEST DEPOSITS | | 9,943.32 | 21,513.31 | -11,569.99 | -11,569.99 |
| | | | | | | | | |
| **3915** | | | **ACCRUED ACCOUNTING FEES** | | | | | 0.00 |
| 11 | GL-3 | 11/30/2014 | ACCRUE ACCT. FEE - NOVEMBER | JE1108 | | 1,200.00 | | |
| | | | Net Change and Ending Balance for Fiscal Period 11: | | | | -1,200.00 | -1,200.00 |
| | | | Totals: ACCRUED ACCOUNTING FEES | | 0.00 | 1,200.00 | -1,200.00 | -1,200.00 |
| | | | | | | | | |
| **5104** | | | **EQUITY AT TAKEOVER** | | | | | 0.00 |
| 11 | GL-3 | 11/30/2014 | GUEST LEDGER AT TAKEOVER | JE1110 | | 30,999.34 | | |
| 11 | GL-3 | 11/30/2014 | CITY LEDGER AT TAKEOVER | JE1110 | | 85,556.67 | | |
| 11 | GL-3 | 11/30/2014 | ADVANCE DEPOSITS AT TAKEOVER | JE1110 | 9,943.32 | | | |
| 11 | GL-3 | 11/30/2014 | HOUSE FUNDS AT TAKEOVER | JE1111 | | 7,000.00 | | |
| 11 | GL-3 | 11/30/2014 | FOOD INVENTORY AT TAKEOVER | JE1114 | | 32,440.09 | | |
| 11 | GL-3 | 11/30/2014 | BEV INVENTORY AT TAKEOVER | JE1114 | | 10,656.93 | | |
| | | | Net Change and Ending Balance for Fiscal Period 11: | | | | -156,709.71 | -156,709.71 |
| | | | Totals: EQUITY AT TAKEOVER | | 9,943.32 | 166,653.03 | -156,709.71 | -156,709.71 |
| | | | | | | | | |
| **7101** | | | **ROOM REVENUE** | | | | | 0.00 |
| 11 | GL-1 | 11/30/2014 | RECORD DAILY REPORT | C/R | | 227,643.79 | | |
| | | | Net Change and Ending Balance for Fiscal Period 11: | | | | -227,643.79 | -227,643.79 |
| | | | Totals: ROOM REVENUE | | 0.00 | 227,643.79 | -227,643.79 | -227,643.79 |
| | | | | | | | | |
| **7133** | | | **WORKERS COMP** | | | | | 0.00 |

12/8/2014 10:54:01AM

**4: DOUBLETREE BY HILTON - ORLANDO EAST - ORLANDO, FL**

Page 4

G/L Transactions Listing - In Functional Currency  (GLPTLS1)

Sort By

[Account No.]

| | | For Year | [2014] |
| --- | --- | --- | --- |
| | | From Period | [11] To [11] |

| Account Number/ Prd. Source Date | | Description | Reference | Debits | Credits | Net Change | Balance |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 11 | GL-3 | 11/30/2014 ACCRUE WKMS COMP | JE1106 | 1,678.52 | | | |
| | Net Change and Ending Balance for Fiscal Period 11: | | | | | 1,678.52 | 1,678.52 |
| | Totals: WORKERS COMP | | | 1,678.52 | 0.00 | 1,678.52 | 1,678.52 |
| **7135** | | **WAGES - FRONT DESK** | | | | | 0.00 |
| 11 | GL-3 | 11/30/2014 RECORD P/R W/E 11-15-14 | JE1101 | 1,975.25 | | | |
| 11 | GL-3 | 11/30/2014 RECORD P/R W/E 11-30-14 | JE1103 | 7,747.35 | | | |
| | Net Change and Ending Balance for Fiscal Period 11: | | | | | 9,722.60 | 9,722.60 |
| | Totals: WAGES - FRONT DESK | | | 9,722.60 | 0.00 | 9,722.60 | 9,722.60 |
| **7137** | | **WAGES - HOUSEKEEPING** | | | | | 0.00 |
| 11 | GL-3 | 11/30/2014 RECORD P/R W/E 11-15-14 | JE1101 | 3,984.59 | | | |
| 11 | GL-3 | 11/30/2014 RECORD P/R W/E 11-30-14 | JE1103 | 10,305.99 | | | |
| | Net Change and Ending Balance for Fiscal Period 11: | | | | | 14,290.58 | 14,290.58 |
| | Totals: WAGES - HOUSEKEEPING | | | 14,290.58 | 0.00 | 14,290.58 | 14,290.58 |
| **7138** | | **PAYROLL TAXES & BENEFITS** | | | | | 0.00 |
| 11 | GL-3 | 11/30/2014 P/R TAXES W/E 11-15-14 | JE1102 | 665.72 | | | |
| 11 | GL-3 | 11/30/2014 P/R TAXES W/E 11-30-14 | JE1104 | 2,016.59 | | | |
| | Net Change and Ending Balance for Fiscal Period 11: | | | | | 2,682.31 | 2,682.31 |
| | Totals: PAYROLL TAXES & BENEFITS | | | 2,682.31 | 0.00 | 2,682.31 | 2,682.31 |
| **7159** | | **CONTRACT CLEANING** | | | | | 0.00 |
| 11 | GL-4 | 11/30/2014 CINTAS CORP. | AP.NOV14 | 168.27 | | | |
| | Net Change and Ending Balance for Fiscal Period 11: | | | | | 168.27 | 168.27 |
| | Totals: CONTRACT CLEANING | | | 168.27 | 0.00 | 168.27 | 168.27 |
| **7162** | | **DECORATIONS** | | | | | 0.00 |
| 11 | GL-4 | 11/30/2014 ANNETTE DONNER | AP.NOV14 | 609.65 | | | |
| | Net Change and Ending Balance for Fiscal Period 11: | | | | | 609.65 | 609.65 |
| | Totals: DECORATIONS | | | 609.65 | 0.00 | 609.65 | 609.65 |
| **7165** | | **COMPLIMENTARY F&B** | | | | | 0.00 |
| 11 | GL-3 | 11/30/2014 RECORD F&B CREDITS | JE1116 | 3,634.16 | | | |
| | Net Change and Ending Balance for Fiscal Period 11: | | | | | 3,634.16 | 3,634.16 |
| | Totals: COMPLIMENTARY F&B | | | 3,634.16 | 0.00 | 3,634.16 | 3,634.16 |
| **7166** | | **EQUIPMENT RENTAL/MAINTENANCE** | | | | | 0.00 |
| 11 | GL-4 | 11/30/2014 HILTON WORLDWIDE | AP.NOV14 | 2,680.79 | | | |
| | Net Change and Ending Balance for Fiscal Period 11: | | | | | 2,680.79 | 2,680.79 |
| | Totals: EQUIPMENT RENTAL/MAINTENANCE | | | 2,680.79 | 0.00 | 2,680.79 | 2,680.79 |
| **7169** | | **OTHER OPERATING EXPENSES** | | | | | 0.00 |
| 11 | GL-2 | 11/25/2014 GRAPHIC SYSTEMS/RM DOOR SIGN | CK1118 | 61.78 | | | |
| 11 | GL-4 | 11/30/2014 UNION PARK CLEANERS | AP.NOV14 | 155.00 | | | |
| 11 | GL-4 | 11/30/2014 PITNEY BOWES | AP.NOV14 | 94.55 | | | |

12/8/2014 10:54:01AM

4: DOUBLETREE BY HILTON - ORLANDO EAST - ORLANDO, FL

G/L Transactions Listing - In Functional Currency (GLPTLS1)

Sort By

[Account No.]

| | | | For Year | [2014] | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | From Period | [11] To [11] | | | | |

| Prd. | Account Number/<br>Source | Date | Description | Reference | Debits | Credits | Net Change | Balance |
|---|---|---|---|---|---|---|---|---|
| 11 | GL-4 | 11/30/2014 | PLI | AP.NOV14 | 900.00 | | | |
| 11 | GL-4 | 11/30/2014 | PTL | AP.NOV14 | 321.92 | | | |
| | | Net Change and Ending Balance for Fiscal Period 11: | | | | | 1,533.25 | 1,533.25 |
| | **Totals: OTHER OPERATING EXPENSES** | | | | 1,533.25 | 0.00 | 1,533.25 | 1,533.25 |
| | | | | | | | | |
| 7184 | | | RESERVATION EXPENSE | | | | | 0.00 |
| 11 | GL-4 | 11/30/2014 | HILTON WORLDWIDE | AP.NOV14 | 276.21 | | | |
| 11 | GL-4 | 11/30/2014 | HILTON WORLDWIDE | AP.NOV14 | 4,439.00 | | | |
| | | Net Change and Ending Balance for Fiscal Period 11: | | | | | 4,715.21 | 4,715.21 |
| | **Totals: RESERVATION EXPENSE** | | | | 4,715.21 | 0.00 | 4,715.21 | 4,715.21 |
| | | | | | | | | |
| 7186 | | | CABLE TV | | | | | 0.00 |
| 11 | GL-4 | 11/30/2014 | ACCRUE CABLE TV | AP.NOV14 | 2,353.00 | | | |
| | | Net Change and Ending Balance for Fiscal Period 11: | | | | | 2,353.00 | 2,353.00 |
| | **Totals: CABLE TV** | | | | 2,353.00 | 0.00 | 2,353.00 | 2,353.00 |
| | | | | | | | | |
| 7189 | | | TRAVEL AGENT COMMISSIONS | | | | | 0.00 |
| 11 | GL-4 | 11/30/2014 | HILTON WORLDWIDE | AP.NOV14 | 4,988.04 | | | |
| | | Net Change and Ending Balance for Fiscal Period 11: | | | | | 4,988.04 | 4,988.04 |
| | **Totals: TRAVEL AGENT COMMISSIONS** | | | | 4,988.04 | 0.00 | 4,988.04 | 4,988.04 |
| | | | | | | | | |
| 7194 | | | INTERNET SERVICE | | | | | 0.00 |
| 11 | GL-4 | 11/30/2014 | ACCRUE INTERNET | AP.NOV14 | 871.00 | | | |
| | | Net Change and Ending Balance for Fiscal Period 11: | | | | | 871.00 | 871.00 |
| | **Totals: INTERNET SERVICE** | | | | 871.00 | 0.00 | 871.00 | 871.00 |
| | | | | | | | | |
| 7198 | | | ROOM PROMOTIONS | | | | | 0.00 |
| 11 | GL-4 | 11/30/2014 | HILTON WORLDWIDE | AP.NOV14 | 50.00 | | | |
| 11 | GL-4 | 11/30/2014 | HILTON WORLDWIDE | AP.NOV14 | 390.00 | | | |
| | | Net Change and Ending Balance for Fiscal Period 11: | | | | | 440.00 | 440.00 |
| | **Totals: ROOM PROMOTIONS** | | | | 440.00 | 0.00 | 440.00 | 440.00 |
| | | | | | | | | |
| 7201 | | | SALES - FOOD | | | | | 0.00 |
| 11 | GL-1 | 11/30/2014 | RECORD DAILY REPORT | C/R | | 4,963.96 | | |
| 11 | GL-1 | 11/30/2014 | RECORD DAILY REPORT | C/R | | 424.30 | | |
| 11 | GL-1 | 11/30/2014 | RECORD DAILY REPORT | C/R | | 913.48 | | |
| | | Net Change and Ending Balance for Fiscal Period 11: | | | | | -6,301.74 | -6,301.74 |
| | **Totals: SALES - FOOD** | | | | 0.00 | 6,301.74 | -6,301.74 | -6,301.74 |
| | | | | | | | | |
| 7202 | | | SALES - BANQUETS | | | | | 0.00 |
| 11 | GL-1 | 11/30/2014 | RECORD DAILY REPORT | C/R | | 876.40 | | |
| 11 | GL-1 | 11/30/2014 | RECORD DAILY REPORT | C/R | | 6,611.33 | | |
| 11 | GL-1 | 11/30/2014 | RECORD DAILY REPORT | C/R | | 22,436.27 | | |
| 11 | GL-1 | 11/30/2014 | RECORD DAILY REPORT | C/R | | 358.40 | | |
| | | Net Change and Ending Balance for Fiscal Period 11: | | | | | -30,282.40 | -30,282.40 |
| | **Totals: SALES - BANQUETS** | | | | 0.00 | 30,282.40 | -30,282.40 | -30,282.40 |

12/8/2014 10:54:01AM

**4: DOUBLETREE BY HILTON - ORLANDO EAST - ORLANDO, FL**

Page 6

G/L Transactions Listing - In Functional Currency (GLPTLS1)

Sort By

[Account No.]

| | For Year | [2014] |
| | From Period | [11] To [11] |

| Account Number/ Prd. Source Date | Description | Reference | Debits | Credits | Net Change | Balance |
|---|---|---|---|---|---|---|
| **7203** | **SALES - BANQUET ROOM RENTAL** | | | | | 0.00 |
| 11  GL-1  11/30/2014 | RECORD DAILY REPORT | C/R | | 2,341.00 | | |
| Net Change and Ending Balance for Fiscal Period 11: | | | | | -2,341.00 | -2,341.00 |
| Totals: SALES - BANQUET ROOM RENTAL | | | 0.00 | 2,341.00 | -2,341.00 | -2,341.00 |
| | | | | | | |
| **7211** | **COST OF FOOD SOLD** | | | | | 0.00 |
| 11  GL-2  11/25/2014 | SYSCO CENTRAL FLORIDA | CK1132 | 951.99 | | | |
| 11  GL-3  11/30/2014 | REVERSE/RECORD INVENTORIES | JE1115 | 32,440.09 | | | |
| 11  GL-3  11/30/2014 | REVERSE/RECORD INVENTORIES | JE1115 | | 16,348.96 | | |
| 11  GL-3  11/30/2014 | RECORD F&B CREDITS | JE1116 | | 5,386.99 | | |
| 11  GL-4  11/30/2014 | CHENEY BROTHERS | AP.NOV14 | 1,396.69 | | | |
| 11  GL-4  11/30/2014 | CHENEY BROTHERS | AP.NOV14 | 1,510.18 | | | |
| 11  GL-4  11/30/2014 | CHENEY BROTHERS | AP.NOV14 | 1,466.49 | | | |
| 11  GL-4  11/30/2014 | CHENEY BROTHERS | AP.NOV14 | 4,342.79 | | | |
| 11  GL-4  11/30/2014 | CHENEY BROTHERS | AP.NOV14 | 748.76 | | | |
| 11  GL-4  11/30/2014 | CARBON MALTED | AP.NOV14 | 180.00 | | | |
| 11  GL-4  11/30/2014 | GOURMET SPECIAL TEAS | AP.NOV14 | 1,051.97 | | | |
| Net Change and Ending Balance for Fiscal Period 11: | | | | | 22,353.01 | 22,353.01 |
| Totals: COST OF FOOD SOLD | | | 44,088.96 | 21,735.95 | 22,353.01 | 22,353.01 |
| | | | | | | |
| **7233** | **WORKERS COMP** | | | | | 0.00 |
| 11  GL-3  11/30/2014 | ACCRUE WKMS COMP | JE1106 | 1,967.92 | | | |
| Net Change and Ending Balance for Fiscal Period 11: | | | | | 1,967.92 | 1,967.92 |
| Totals: WORKERS COMP | | | 1,967.92 | 0.00 | 1,967.92 | 1,967.92 |
| | | | | | | |
| **7234** | **SALARIES & WAGES - BANQUET** | | | | | 0.00 |
| 11  GL-3  11/30/2014 | RECORD P/R W/E 11-15-14 | JE1101 | 3,321.49 | | | |
| 11  GL-3  11/30/2014 | RECORD P/R W/E 11-30-14 | JE1103 | 5,880.33 | | | |
| 11  GL-3  11/30/2014 | RECLASS P/R GRATUITIES | JE1112 | | 4,259.00 | | |
| Net Change and Ending Balance for Fiscal Period 11: | | | | | 4,942.82 | 4,942.82 |
| Totals: SALARIES & WAGES - BANQUET | | | 9,201.82 | 4,259.00 | 4,942.82 | 4,942.82 |
| | | | | | | |
| **7235** | **SALARIES & WAGES - MANAGERS** | | | | | 0.00 |
| 11  GL-3  11/30/2014 | RECORD P/R W/E 11-15-14 | JE1101 | 680.40 | | | |
| 11  GL-3  11/30/2014 | RECORD P/R W/E 11-30-14 | JE1103 | 2,870.11 | | | |
| 11  GL-3  11/30/2014 | RECLASS P/R GRATUITIES | JE1112 | | 47.04 | | |
| Net Change and Ending Balance for Fiscal Period 11: | | | | | 3,503.47 | 3,503.47 |
| Totals: SALARIES & WAGES - MANAGERS | | | 3,550.51 | 47.04 | 3,503.47 | 3,503.47 |
| | | | | | | |
| **7236** | **SALARIES & WAGES -RESTAURANT** | | | | | 0.00 |
| 11  GL-3  11/30/2014 | RECORD P/R W/E 11-15-14 | JE1101 | 1,365.69 | | | |
| 11  GL-3  11/30/2014 | RECORD P/R W/E 11-30-14 | JE1103 | 5,148.02 | | | |
| 11  GL-3  11/30/2014 | RECLASS P/R GRATUITIES | JE1112 | | 2,414.87 | | |
| Net Change and Ending Balance for Fiscal Period 11: | | | | | 4,098.84 | 4,098.84 |
| Totals: SALARIES & WAGES -RESTAURANT | | | 6,513.71 | 2,414.87 | 4,098.84 | 4,098.84 |
| | | | | | | |
| **7237** | **SALARIES & WAGES - KITCHEN** | | | | | 0.00 |
| 11  GL-3  11/30/2014 | RECORD P/R W/E 11-15-14 | JE1101 | 3,096.67 | | | |

**4: DOUBLETREE BY HILTON - ORLANDO EAST - ORLANDO, FL**

G/L Transactions Listing - In Functional Currency (GLPTLS1)

Sort By

[Account No.]

| | For Year | [2014] |
|---|---|---|
| | From Period | [11] To [11] |

| Account Number/<br>Prd. Source Date | Description | Reference | Debits | Credits | Net Change | Balance |
|---|---|---|---|---|---|---|
| 11 GL-3 11/30/2014 | RECORD P/R W/E 11-30-14 | JE1103 | 9,315.42 | | | |
| Net Change and Ending Balance for Fiscal Period 11: | | | | | 12,412.09 | 12,412.09 |
| **Totals: SALARIES & WAGES - KITCHEN** | | | 12,412.09 | 0.00 | 12,412.09 | 12,412.09 |
| | | | | | | |
| **7239** | **PAYROLL TAXES & BENEFITS** | | | | | 0.00 |
| 11 GL-3 11/30/2014 | P/R TAXES W/E 11-15-14 | JE1102 | 1,073.36 | | | |
| 11 GL-3 11/30/2014 | P/R TAXES W/E 11-30-14 | JE1104 | 2,925.57 | | | |
| Net Change and Ending Balance for Fiscal Period 11: | | | | | 3,998.93 | 3,998.93 |
| **Totals: PAYROLL TAXES & BENEFITS** | | | 3,998.93 | 0.00 | 3,998.93 | 3,998.93 |
| | | | | | | |
| **7240** | **SALARIES & WAGES - BQT MGR** | | | | | 0.00 |
| 11 GL-3 11/30/2014 | RECORD P/R W/E 11-15-14 | JE1101 | 1,145.01 | | | |
| 11 GL-3 11/30/2014 | RECORD P/R W/E 11-30-14 | JE1103 | 2,977.01 | | | |
| 11 GL-3 11/30/2014 | RECLASS P/R GRATUITIES | JE1112 | | 964.50 | | |
| Net Change and Ending Balance for Fiscal Period 11: | | | | | 3,157.52 | 3,157.52 |
| **Totals: SALARIES & WAGES - BQT MGR** | | | 4,122.02 | 964.50 | 3,157.52 | 3,157.52 |
| | | | | | | |
| **7253** | **CLEANING SUPPLIES** | | | | | 0.00 |
| 11 GL-2 11/25/2014 | SYSCO CENTRAL FLORIDA | CK1132 | 672.47 | | | |
| Net Change and Ending Balance for Fiscal Period 11: | | | | | 672.47 | 672.47 |
| **Totals: CLEANING SUPPLIES** | | | 672.47 | 0.00 | 672.47 | 672.47 |
| | | | | | | |
| **7268** | **OTHER OPERATING EXPENSES** | | | | | 0.00 |
| 11 GL-4 11/30/2014 | CARLENE BAKEER | AP.NOV14 | 42.58 | | | |
| Net Change and Ending Balance for Fiscal Period 11: | | | | | 42.58 | 42.58 |
| **Totals: OTHER OPERATING EXPENSES** | | | 42.58 | 0.00 | 42.58 | 42.58 |
| | | | | | | |
| **7275** | **MENUS** | | | | | 0.00 |
| 11 GL-4 11/30/2014 | TRAY | AP.NOV14 | 403.70 | | | |
| Net Change and Ending Balance for Fiscal Period 11: | | | | | 403.70 | 403.70 |
| **Totals: MENUS** | | | 403.70 | 0.00 | 403.70 | 403.70 |
| | | | | | | |
| **7278** | **PAPER PRODUCTS** | | | | | 0.00 |
| 11 GL-2 11/25/2014 | SYSCO CENTRAL FLORIDA | CK1132 | 156.41 | | | |
| Net Change and Ending Balance for Fiscal Period 11: | | | | | 156.41 | 156.41 |
| **Totals: PAPER PRODUCTS** | | | 156.41 | 0.00 | 156.41 | 156.41 |
| | | | | | | |
| **7296** | **OFFICE & RELATED** | | | | | 0.00 |
| 11 GL-4 11/30/2014 | EXPRESS COMPUTER PRODUCTS | AP.NOV14 | 274.00 | | | |
| Net Change and Ending Balance for Fiscal Period 11: | | | | | 274.00 | 274.00 |
| **Totals: OFFICE & RELATED** | | | 274.00 | 0.00 | 274.00 | 274.00 |
| | | | | | | |
| **7301** | **SALES-DINING ROOM** | | | | | 0.00 |
| 11 GL-1 11/30/2014 | RECORD DAILY REPORT | C/R | | 2,325.56 | | |
| 11 GL-1 11/30/2014 | RECORD DAILY REPORT | C/R | | 1,155.41 | | |
| 11 GL-1 11/30/2014 | RECORD DAILY REPORT | C/R | | 2,239.42 | | |

12/8/2014 10:54:01AM

4: DOUBLETREE BY HILTON - ORLANDO EAST - ORLANDO, FL

Page 8

G/L Transactions Listing - In Functional Currency (GLPTLS1)

Sort By

[Account No.]

| | For Year | [2014] |
| | From Period | [11] To [11] |

| Account Number/ Prd. Source Date | Description | Reference | Debits | Credits | Net Change | Balance |
|---|---|---|---|---|---|---|
| Net Change and Ending Balance for Fiscal Period 11: | | | | | -5,720.39 | -5,720.39 |
| Totals: SALES-DINING ROOM | | | 0.00 | 5,720.39 | -5,720.39 | -5,720.39 |
| | | | | | | |
| **7311** | **COST OF BEVERAGE SOLD** | | | | | 0.00 |
| 11    GL-3    11/30/2014 | REVERSE/RECORD INVENTORIES | JE1115 | 10,656.93 | | | |
| 11    GL-3    11/30/2014 | REVERSE/RECORD INVENTORIES | JE1115 | | 9,912.77 | | |
| 11    GL-4    11/30/2014 | TEAM MARKETING GROUP | AP.NOV14 | 316.70 | | | |
| Net Change and Ending Balance for Fiscal Period 11: | | | | | 1,060.86 | 1,060.86 |
| Totals: COST OF BEVERAGE SOLD | | | 10,973.63 | 9,912.77 | 1,060.86 | 1,060.86 |
| | | | | | | |
| **7333** | **WORKERS COMP** | | | | | 0.00 |
| 11    GL-3    11/30/2014 | ACCRUE WKMS COMP | JE1106 | 57.88 | | | |
| Net Change and Ending Balance for Fiscal Period 11: | | | | | 57.88 | 57.88 |
| Totals: WORKERS COMP | | | 57.88 | 0.00 | 57.88 | 57.88 |
| | | | | | | |
| **7337** | **SALARIES & WAGES-BAR PERSONNI** | | | | | 0.00 |
| 11    GL-3    11/30/2014 | RECORD P/R W/E 11-15-14 | JE1101 | 199.74 | | | |
| 11    GL-3    11/30/2014 | RECORD P/R W/E 11-30-14 | JE1103 | 1,291.52 | | | |
| 11    GL-3    11/30/2014 | RECLASS P/R GRATUITIES | JE1112 | | 816.96 | | |
| Net Change and Ending Balance for Fiscal Period 11: | | | | | 674.30 | 674.30 |
| Totals: SALARIES & WAGES-BAR PERSONNEL | | | 1,491.26 | 816.96 | 674.30 | 674.30 |
| | | | | | | |
| **7339** | **PAYROLL TAXES & BENEFITS** | | | | | 0.00 |
| 11    GL-3    11/30/2014 | P/R TAXES W/E 11-15-14 | JE1102 | 22.30 | | | |
| 11    GL-3    11/30/2014 | P/R TAXES W/E 11-30-14 | JE1104 | 144.26 | | | |
| Net Change and Ending Balance for Fiscal Period 11: | | | | | 166.56 | 166.56 |
| Totals: PAYROLL TAXES & BENEFITS | | | 166.56 | 0.00 | 166.56 | 166.56 |
| | | | | | | |
| **7712** | **COST - LONG DISTANCE** | | | | | 0.00 |
| 11    GL-4    11/30/2014 | AT&T | AP.NOV14 | 306.32 | | | |
| 11    GL-4    11/30/2014 | ACCRUE PHONE | AP.NOV14 | 351.00 | | | |
| Net Change and Ending Balance for Fiscal Period 11: | | | | | 657.32 | 657.32 |
| Totals: COST - LONG DISTANCE | | | 657.32 | 0.00 | 657.32 | 657.32 |
| | | | | | | |
| **8001** | **GUEST LAUNDRY & VALET** | | | | | 0.00 |
| 11    GL-1    11/30/2014 | RECORD DAILY REPORT | C/R | | 15.50 | | |
| Net Change and Ending Balance for Fiscal Period 11: | | | | | -15.50 | -15.50 |
| Totals: GUEST LAUNDRY & VALET | | | 0.00 | 15.50 | -15.50 | -15.50 |
| | | | | | | |
| **8002** | **IN-ROOM MOVIES/GAMES** | | | | | 0.00 |
| 11    GL-1    11/30/2014 | RECORD DAILY REPORT | C/R | | 930.93 | | |
| 11    GL-4    11/30/2014 | SONIFI | AP.NOV14 | 921.62 | | | |
| Net Change and Ending Balance for Fiscal Period 11: | | | | | -9.31 | -9.31 |
| Totals: IN-ROOM MOVIES/GAMES | | | 921.62 | 930.93 | -9.31 | -9.31 |
| | | | | | | |
| **8008** | **A/V  RENTAL REVENUE** | | | | | 0.00 |

12/8/2014 10:54:01AM

4: DOUBLETREE BY HILTON - ORLANDO EAST - ORLANDO, FL

Page 9

G/L Transactions Listing - In Functional Currency (GLPTLS1)

Sort By

[Account No.]

| | For Year | [2014] |
| | From Period | [11] To [11] |

| Account Number/ Prd. Source Date | Description | Reference | Debits | Credits | Net Change | Balance |
|---|---|---|---|---|---|---|
| 11 GL-1 11/30/2014 RECORD DAILY REPORT | | C/R | | 225.00 | | |
| Net Change and Ending Balance for Fiscal Period 11: | | | | | -225.00 | -225.00 |
| Totals: A/V RENTAL REVENUE | | | 0.00 | 225.00 | -225.00 | -225.00 |
| **8009** | **GRATUITIES** | | | | | 0.00 |
| 11 GL-1 11/30/2014 RECORD DAILY REPORT | | C/R | | 8,965.25 | | |
| 11 GL-3 11/30/2014 RECLASS P/R GRATUITIES | | JE1112 | 8,502.37 | | | |
| 11 GL-3 11/30/2014 RECLASS MINGO TIPS KEPT BY SERVER | | JE1113 | 545.83 | | | |
| Net Change and Ending Balance for Fiscal Period 11: | | | | | 82.95 | 82.95 |
| Totals: GRATUITIES | | | 9,048.20 | 8,965.25 | 82.95 | 82.95 |
| **8010** | **MISCELLANEOUS INCOME** | | | | | 0.00 |
| 11 GL-1 11/30/2014 RECORD DAILY REPORT | | C/R | | 101.43 | | |
| 11 GL-1 11/30/2014 RECORD DAILY REPORT | | C/R | | 22.89 | | |
| Net Change and Ending Balance for Fiscal Period 11: | | | | | -124.32 | -124.32 |
| Totals: MISCELLANEOUS INCOME | | | 0.00 | 124.32 | -124.32 | -124.32 |
| **8013** | **SUNDRY - NET** | | | | | 0.00 |
| 11 GL-1 11/30/2014 RECORD DAILY REPORT | | C/R | | 119.82 | | |
| Net Change and Ending Balance for Fiscal Period 11: | | | | | -119.82 | -119.82 |
| Totals: SUNDRY - NET | | | 0.00 | 119.82 | -119.82 | -119.82 |
| **8633** | **WORKERS COMP** | | | | | 0.00 |
| 11 GL-3 11/30/2014 ACCRUE WKMS COMP | | JE1106 | 983.96 | | | |
| Net Change and Ending Balance for Fiscal Period 11: | | | | | 983.96 | 983.96 |
| Totals: WORKERS COMP | | | 983.96 | 0.00 | 983.96 | 983.96 |
| **8636** | **SALARIES & WAGES- MANAGERS** | | | | | 0.00 |
| 11 GL-3 11/30/2014 RECORD P/R W/E 11-15-14 | | JE1101 | 1,172.60 | | | |
| 11 GL-3 11/30/2014 RECORD P/R W/E 11-30-14 | | JE1103 | 4,458.33 | | | |
| Net Change and Ending Balance for Fiscal Period 11: | | | | | 5,630.93 | 5,630.93 |
| Totals: SALARIES & WAGES- MANAGERS | | | 5,630.93 | 0.00 | 5,630.93 | 5,630.93 |
| **8637** | **SALARIES & WAGES- OFFICE** | | | | | 0.00 |
| 11 GL-3 11/30/2014 RECORD P/R W/E 11-15-14 | | JE1101 | 2,306.16 | | | |
| 11 GL-3 11/30/2014 RECORD P/R W/E 11-30-14 | | JE1103 | 6,098.68 | | | |
| Net Change and Ending Balance for Fiscal Period 11: | | | | | 8,404.84 | 8,404.84 |
| Totals: SALARIES & WAGES- OFFICE | | | 8,404.84 | 0.00 | 8,404.84 | 8,404.84 |
| **8638** | **PAYROLL TAXES & BENEFITS** | | | | | 0.00 |
| 11 GL-3 11/30/2014 P/R TAXES W/E 11-15-14 | | JE1102 | 388.58 | | | |
| 11 GL-3 11/30/2014 P/R TAXES W/E 11-30-14 | | JE1104 | 1,179.24 | | | |
| Net Change and Ending Balance for Fiscal Period 11: | | | | | 1,567.82 | 1,567.82 |
| Totals: PAYROLL TAXES & BENEFITS | | | 1,567.82 | 0.00 | 1,567.82 | 1,567.82 |
| **8650** | **AUTO MILEAGE & EXPENSE** | | | | | 0.00 |

12/8/2014 10:54:01AM

Page 10

**4: DOUBLETREE BY HILTON - ORLANDO EAST - ORLANDO, FL**

G/L Transactions Listing - In Functional Currency (GLPTLS1)

Sort By

[Account No.]

| | | | For Year | [2014] | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | From Period | [11] To [11] | | | | |

| Account Number/ Prd. Source Date | | | Description | Reference | Debits | Credits | Net Change | Balance |
|---|---|---|---|---|---|---|---|---|
| 11 | GL-4 | 11/30/2014 | CARLENE BAKEER | AP.NOV14 | 18.16 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 11: | | | | 18.16 | 18.16 |
| | | | **Totals: AUTO MILEAGE & EXPENSE** | | 18.16 | 0.00 | 18.16 | 18.16 |
| | | | | | | | | |
| **8651** | | | **ACCOUNTING EXPENSE** | | | | | 0.00 |
| 11 | GL-3 | 11/30/2014 | ACCRUE ACCT. FEE - NOVEMBER | JE1108 | 1,200.00 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 11: | | | | 1,200.00 | 1,200.00 |
| | | | **Totals: ACCOUNTING EXPENSE** | | 1,200.00 | 0.00 | 1,200.00 | 1,200.00 |
| | | | | | | | | |
| **8660** | | | **BANK CHARGES** | | | | | 0.00 |
| 11 | GL-2 | 11/25/2014 | HOTEL PAYROLL SERVICES | CK1121 | 73.75 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 11: | | | | 73.75 | 73.75 |
| | | | **Totals: BANK CHARGES** | | 73.75 | 0.00 | 73.75 | 73.75 |
| | | | | | | | | |
| **8663** | | | **CASH- OVER & SHORT** | | | | | 0.00 |
| 11 | GL-1 | 11/30/2014 | RECORD DAILY REPORT | C/R | | 23,828.10 | | |
| 11 | GL-3 | 11/30/2014 | RECLASS ESPN | JE1113 | 23,147.76 | | | |
| 11 | GL-3 | 11/30/2014 | RECLASS VISIT FLORIDA | JE1113 | 1,225.00 | | | |
| 11 | GL-3 | 11/30/2014 | RECLASS MINGO TIPS KEPT BY SERVER | JE1113 | | 545.83 | | |
| | | | Net Change and Ending Balance for Fiscal Period 11: | | | | -1.17 | -1.17 |
| | | | **Totals: CASH- OVER & SHORT** | | 24,372.76 | 24,373.93 | -1.17 | -1.17 |
| | | | | | | | | |
| **8668** | | | **DATA PROCESSING** | | | | | 0.00 |
| 11 | GL-4 | 11/30/2014 | HILTON WORLDWIDE | AP.NOV14 | 4,576.60 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 11: | | | | 4,576.60 | 4,576.60 |
| | | | **Totals: DATA PROCESSING** | | 4,576.60 | 0.00 | 4,576.60 | 4,576.60 |
| | | | | | | | | |
| **8672** | | | **FRANCHISE FEES** | | | | | 0.00 |
| 11 | GL-4 | 11/30/2014 | HILTON WORLDWIDE | AP.NOV14 | 10,919.60 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 11: | | | | 10,919.60 | 10,919.60 |
| | | | **Totals: FRANCHISE FEES** | | 10,919.60 | 0.00 | 10,919.60 | 10,919.60 |
| | | | | | | | | |
| **8675** | | | **GENERAL INSURANCE** | | | | | 0.00 |
| 11 | GL-2 | 11/25/2014 | JURIS CO. COURT SURETY | CK1123 | 525.00 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 11: | | | | 525.00 | 525.00 |
| | | | **Totals: GENERAL INSURANCE** | | 525.00 | 0.00 | 525.00 | 525.00 |
| | | | | | | | | |
| **8680** | | | **MANAGEMENT FEES** | | | | | 0.00 |
| 11 | GL-3 | 11/30/2014 | ACCRUE MGMT. FEE - NOVEMBER | JE1107 | 5,454.00 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 11: | | | | 5,454.00 | 5,454.00 |
| | | | **Totals: MANAGEMENT FEES** | | 5,454.00 | 0.00 | 5,454.00 | 5,454.00 |
| | | | | | | | | |
| **8688** | | | **POSTAGE & EXPRESS MAIL** | | | | | 0.00 |
| 11 | GL-4 | 11/30/2014 | FEDEX | AP.NOV14 | 22.90 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 11: | | | | 22.90 | 22.90 |
| | | | **Totals: POSTAGE & EXPRESS MAIL** | | 22.90 | 0.00 | 22.90 | 22.90 |

12/8/2014 10:54:01AM

**4: DOUBLETREE BY HILTON - ORLANDO EAST - ORLANDO, FL**
G/L Transactions Listing - In Functional Currency (GLPTLS1)

Page 11

Sort By
[Account No.]

For Year    [2014]
From Period    [11] To [11]

| Account Number/ Prd. Source Date | Description | Reference | Debits | Credits | Net Change | Balance |
|---|---|---|---|---|---|---|
| **8692** | **HIGH SPEED INTERNET** | | | | | 0.00 |
| 11 GL-4 11/30/2014 ACCRUE INTERNET | | AP.NOV14 | 1,490.00 | | | |
| Net Change and Ending Balance for Fiscal Period 11: | | | | | 1,490.00 | 1,490.00 |
| Totals: HIGH SPEED INTERNET | | | 1,490.00 | 0.00 | 1,490.00 | 1,490.00 |
| **8693** | **TRAVEL & ENTERTAINMENT** | | | | | 0.00 |
| 11 GL-3 11/30/2014 RECORD F&B CREDITS | | JE1116 | 154.57 | | | |
| Net Change and Ending Balance for Fiscal Period 11: | | | | | 154.57 | 154.57 |
| Totals: TRAVEL & ENTERTAINMENT | | | 154.57 | 0.00 | 154.57 | 154.57 |
| **8697** | **OFFICE SUPPLIES** | | | | | 0.00 |
| 11 GL-4 11/30/2014 AMERICAN HOTEL REGISTER | | AP.NOV14 | 56.66 | | | |
| 11 GL-4 11/30/2014 ZEPHYRHILLS | | AP.NOV14 | 76.66 | | | |
| 11 GL-4 11/30/2014 ZEPHYRHILLS | | AP.NOV14 | 76.65 | | | |
| Net Change and Ending Balance for Fiscal Period 11: | | | | | 209.97 | 209.97 |
| Totals: OFFICE SUPPLIES | | | 209.97 | 0.00 | 209.97 | 209.97 |
| **8733** | **WORKERS COMP** | | | | | 0.00 |
| 11 GL-3 11/30/2014 ACCRUE WKMS COMP | | JE1106 | 636.68 | | | |
| Net Change and Ending Balance for Fiscal Period 11: | | | | | 636.68 | 636.68 |
| Totals: WORKERS COMP | | | 636.68 | 0.00 | 636.68 | 636.68 |
| **8736** | **SALARIES & WAGES** | | | | | 0.00 |
| 11 GL-3 11/30/2014 RECORD P/R W/E 11-15-14 | | JE1101 | 2,113.66 | | | |
| 11 GL-3 11/30/2014 RECORD P/R W/E 11-30-14 | | JE1103 | 7,313.66 | | | |
| Net Change and Ending Balance for Fiscal Period 11: | | | | | 9,427.32 | 9,427.32 |
| Totals: SALARIES & WAGES | | | 9,427.32 | 0.00 | 9,427.32 | 9,427.32 |
| **8737** | **PAYROLL TAXES & BENEFITS** | | | | | 0.00 |
| 11 GL-3 11/30/2014 P/R TAXES W/E 11-15-14 | | JE1102 | 236.10 | | | |
| 11 GL-3 11/30/2014 P/R TAXES W/E 11-30-14 | | JE1104 | 816.95 | | | |
| Net Change and Ending Balance for Fiscal Period 11: | | | | | 1,053.05 | 1,053.05 |
| Totals: PAYROLL TAXES & BENEFITS | | | 1,053.05 | 0.00 | 1,053.05 | 1,053.05 |
| **8753** | **ADVERTISING ASSESSMENT** | | | | | 0.00 |
| 11 GL-4 11/30/2014 HILTON WORLDWIDE | | AP.NOV14 | 14,559.47 | | | |
| Net Change and Ending Balance for Fiscal Period 11: | | | | | 14,559.47 | 14,559.47 |
| Totals: ADVERTISING ASSESSMENT | | | 14,559.47 | 0.00 | 14,559.47 | 14,559.47 |
| **8776** | **HILTON HONORS COSTS** | | | | | 0.00 |
| 11 GL-3 11/30/2014 RECORD F&B CREDITS | | JE1116 | 1,502.70 | | | |
| 11 GL-4 11/30/2014 HILTON WORLDWIDE | | AP.NOV14 | 5,460.00 | | | |
| Net Change and Ending Balance for Fiscal Period 11: | | | | | 6,962.70 | 6,962.70 |
| Totals: HILTON HONORS COSTS | | | 6,962.70 | 0.00 | 6,962.70 | 6,962.70 |

Sort By

[Account No.]

| | For Year | [2014] |
| | From Period | [11] To [11] |

| Account Number/ Prd. Source Date | Description | Reference | Debits | Credits | Net Change | Balance |
|---|---|---|---|---|---|---|
| **8779** | **PROMOTION-GENERAL** | | | | | 0.00 |
| 11 GL-4 11/30/2014 SYSCO | | AP.NOV14 | 319.92 | | | |
| Net Change and Ending Balance for Fiscal Period 11: | | | | | 319.92 | 319.92 |
| Totals: PROMOTION-GENERAL | | | 319.92 | 0.00 | 319.92 | 319.92 |
| | | | | | | |
| **8780** | **FOOD PROMOTIONS/GIVEAWAYS** | | | | | 0.00 |
| 11 GL-2 11/25/2014 SYSCO CENTRAL FLORIDA | | CK1132 | 599.75 | | | |
| Net Change and Ending Balance for Fiscal Period 11: | | | | | 599.75 | 599.75 |
| Totals: FOOD PROMOTIONS/GIVEAWAYS | | | 599.75 | 0.00 | 599.75 | 599.75 |
| | | | | | | |
| **8790** | **SALES TELEPHONE EXPENSE** | | | | | 0.00 |
| 11 GL-4 11/30/2014 CARLENE BAKEER | | AP.NOV14 | 103.70 | | | |
| Net Change and Ending Balance for Fiscal Period 11: | | | | | 103.70 | 103.70 |
| Totals: SALES TELEPHONE EXPENSE | | | 103.70 | 0.00 | 103.70 | 103.70 |
| | | | | | | |
| **8793** | **ENTERTAINMENT** | | | | | 0.00 |
| 11 GL-3 11/30/2014 RECORD F&B CREDITS | | JE1116 | 95.56 | | | |
| Net Change and Ending Balance for Fiscal Period 11: | | | | | 95.56 | 95.56 |
| Totals: ENTERTAINMENT | | | 95.56 | 0.00 | 95.56 | 95.56 |
| | | | | | | |
| **8854** | **ELECTRIC** | | | | | 0.00 |
| 11 GL-4 11/30/2014 DUKE ENERGY | | AP.NOV14 | 17,502.90 | | | |
| Net Change and Ending Balance for Fiscal Period 11: | | | | | 17,502.90 | 17,502.90 |
| Totals: ELECTRIC | | | 17,502.90 | 0.00 | 17,502.90 | 17,502.90 |
| | | | | | | |
| **8869** | **GAS** | | | | | 0.00 |
| 11 GL-4 11/30/2014 TECO GAS | | AP.NOV14 | 3,654.00 | | | |
| Net Change and Ending Balance for Fiscal Period 11: | | | | | 3,654.00 | 3,654.00 |
| Totals: GAS | | | 3,654.00 | 0.00 | 3,654.00 | 3,654.00 |
| | | | | | | |
| **8875** | **WATER & SEWAGE TREATMENT** | | | | | 0.00 |
| 11 GL-4 11/30/2014 ORLANDO COUNTY UTILITIES | | AP.NOV14 | 4,487.46 | | | |
| Net Change and Ending Balance for Fiscal Period 11: | | | | | 4,487.46 | 4,487.46 |
| Totals: WATER & SEWAGE TREATMENT | | | 4,487.46 | 0.00 | 4,487.46 | 4,487.46 |
| | | | | | | |
| **8933** | **WORKERS COMP** | | | | | 0.00 |
| 11 GL-3 11/30/2014 ACCRUE WKMS COMP | | JE1106 | 463.04 | | | |
| Net Change and Ending Balance for Fiscal Period 11: | | | | | 463.04 | 463.04 |
| Totals: WORKERS COMP | | | 463.04 | 0.00 | 463.04 | 463.04 |
| | | | | | | |
| **8936** | **WAGES- MAINTENANCE** | | | | | 0.00 |
| 11 GL-3 11/30/2014 RECORD P/R W/E 11-15-14 | | JE1101 | 1,461.84 | | | |
| 11 GL-3 11/30/2014 RECORD P/R W/E 11-30-14 | | JE1103 | 5,114.41 | | | |
| Net Change and Ending Balance for Fiscal Period 11: | | | | | 6,576.25 | 6,576.25 |
| Totals: WAGES- MAINTENANCE | | | 6,576.25 | 0.00 | 6,576.25 | 6,576.25 |

12/8/2014 10:54:01AM

**4: DOUBLETREE BY HILTON - ORLANDO EAST - ORLANDO, FL**
G/L Transactions Listing - In Functional Currency  (GLPTLS1)

Page 13

Sort By
[Account No.]

For Year      [2014]
From Period      [11] To [11]

| Account Number/<br>Prd. Source Date | Description | Reference | Debits | Credits | Net Change | Balance |
|---|---|---|---|---|---|---|
| **8937** | **PAYROLL TAXES & BENEFITS** | | | | | 0.00 |
| 11   GL-3   11/30/2014 | P/R TAXES W/E 11-15-14 | JE1102 | 163.29 | | | |
| 11   GL-3   11/30/2014 | P/R TAXES W/E 11-30-14 | JE1104 | 571.29 | | | |
| Net Change and Ending Balance for Fiscal Period 11: | | | | | 734.58 | 734.58 |
| Totals: PAYROLL TAXES & BENEFITS | | | 734.58 | 0.00 | 734.58 | 734.58 |
| **8953** | **MAINTENANCE CONTRACTS** | | | | | 0.00 |
| 11   GL-4   11/30/2014 | ASHBERRY | AP.NOV14 | 42.60 | | | |
| 11   GL-4   11/30/2014 | HOTEL SYSTEMS PRO | AP.NOV14 | 3,700.00 | | | |
| 11   GL-4   11/30/2014 | SIEMENS INDUSTRY | AP.NOV14 | 885.00 | | | |
| Net Change and Ending Balance for Fiscal Period 11: | | | | | 4,627.60 | 4,627.60 |
| Totals: MAINTENANCE CONTRACTS | | | 4,627.60 | 0.00 | 4,627.60 | 4,627.60 |
| **8963** | **ELECTRICAL & MECH EQUIP R & M** | | | | | 0.00 |
| 11   GL-4   11/30/2014 | PALMER ELECTRIC | AP.NOV14 | 190.00 | | | |
| Net Change and Ending Balance for Fiscal Period 11: | | | | | 190.00 | 190.00 |
| Totals: ELECTRICAL & MECH EQUIP R & M | | | 190.00 | 0.00 | 190.00 | 190.00 |
| **8972** | **FIRE TESTING** | | | | | 0.00 |
| 11   GL-4   11/30/2014 | SIEMENS INDUSTRY | AP.NOV14 | 321.00 | | | |
| Net Change and Ending Balance for Fiscal Period 11: | | | | | 321.00 | 321.00 |
| Totals: FIRE TESTING | | | 321.00 | 0.00 | 321.00 | 321.00 |
| **8993** | **PEST CONTROL** | | | | | 0.00 |
| 11   GL-4   11/30/2014 | ACCRUE PEST CONTROL | AP.NOV14 | 299.00 | | | |
| Net Change and Ending Balance for Fiscal Period 11: | | | | | 299.00 | 299.00 |
| Totals: PEST CONTROL | | | 299.00 | 0.00 | 299.00 | 299.00 |
| **8995** | **TRASH REMOVAL** | | | | | 0.00 |
| 11   GL-4   11/30/2014 | ACCRUE WASTE REMOVAL | AP.NOV14 | 620.00 | | | |
| Net Change and Ending Balance for Fiscal Period 11: | | | | | 620.00 | 620.00 |
| Totals: TRASH REMOVAL | | | 620.00 | 0.00 | 620.00 | 620.00 |
| **9401** | **PERSONAL PROPERTY TAXES** | | | | | 0.00 |
| 11   GL-3   11/30/2014 | ACCRUE REAL ESTATE TAX | JE1105 | 11,213.42 | | | |
| 11   GL-3   11/30/2014 | CORRECT RE/PP TAX EXPENSE | JE1118 | 283.10 | | | |
| 11   GL-3   11/30/2014 | CORRECT RE/PP TAX EXPENSE | JE1118 | | 11,213.42 | | |
| Net Change and Ending Balance for Fiscal Period 11: | | | | | 283.10 | 283.10 |
| Totals: PERSONAL PROPERTY TAXES | | | 11,496.52 | 11,213.42 | 283.10 | 283.10 |
| **9402** | **REAL ESTATE TAXES** | | | | | 0.00 |
| 11   GL-3   11/30/2014 | ACCRUE PERSONAL PROP TAX | JE1109 | 283.10 | | | |
| 11   GL-3   11/30/2014 | CORRECT RE/PP TAX EXPENSE | JE1118 | | 283.10 | | |
| 11   GL-3   11/30/2014 | CORRECT RE/PP TAX EXPENSE | JE1118 | 11,213.42 | | | |
| Net Change and Ending Balance for Fiscal Period 11: | | | | | 11,213.42 | 11,213.42 |
| Totals: REAL ESTATE TAXES | | | 11,496.52 | 283.10 | 11,213.42 | 11,213.42 |

12/8/2014 10:54:01AM

**4: DOUBLETREE BY HILTON - ORLANDO EAST - ORLANDO, FL**

Page 14

G/L Transactions Listing - In Functional Currency  (GLPTLS1)

Sort By

[Account No.]

| | For Year | [2014] |
| | From Period | [11]  To  [11] |

| Account Number/ Prd. Source Date | | | Description | Reference | Debits | Credits | Net Change | Balance |
|---|---|---|---|---|---|---|---|---|
| **9409** | | | **PRIOR OWNER EXPENSE** | | | | | 0.00 |
| 11 | GL-2 | 11/25/2014 | BRETT MUILLIGAN/EXP REPORT | CK1113 | 2,265.79 | | | |
| 11 | GL-2 | 11/25/2014 | CARLENE BAKER/EXP RREPORT | CK1114 | 557.58 | | | |
| 11 | GL-2 | 11/25/2014 | CHENEY BROTHERS, INC./FOOD SUPPLI | CK1115 | 8,113.59 | | | |
| 11 | GL-2 | 11/25/2014 | DOUBLETREE ORLANDO EAST/PETTY C/ | CK1116 | 3,547.96 | | | |
| 11 | GL-2 | 11/25/2014 | GEOFF LEMASTERS//EXP REPORT | CK1117 | 2,302.04 | | | |
| 11 | GL-2 | 11/25/2014 | GUEST SUPPLY/GST SUPPLIES | CK1119 | 2,253.45 | | | |
| 11 | GL-2 | 11/25/2014 | HILTON WORLDWIDE/REV MGMT OCT | CK1120 | 44,303.90 | | | |
| 11 | GL-2 | 11/25/2014 | ORANGE COUNTY UTILITIES/WATER | CK1124 | 4,702.83 | | | |
| 11 | GL-2 | 11/25/2014 | PREMIER BEVERAGE | CK1125 | 830.75 | | | |
| 11 | GL-2 | 11/25/2014 | PROGRESSIVE WASTE SOLUTIONS | CK1126 | 1,192.78 | | | |
| 11 | GL-2 | 11/25/2014 | REPUBLIC NATIONAL DISTRIBUTING | CK1127 | 452.01 | | | |
| 11 | GL-2 | 11/25/2014 | SECUREAMERICA/SEC OFFICER | CK1128 | 1,593.60 | | | |
| 11 | GL-2 | 11/25/2014 | SONIFI SOLUTIONS/INROOM MOVIES | CK1129 | 3,166.82 | | | |
| 11 | GL-2 | 11/25/2014 | SOUTHERN WINE & SPIRITS | CK1130 | 1,929.81 | | | |
| 11 | GL-2 | 11/25/2014 | SUMMIT BROADBAND/PHONE | CK1131 | 2,949.28 | | | |
| 11 | GL-2 | 11/25/2014 | TEAM MARKET/BEER | CK1133 | 403.85 | | | |
| 11 | GL-2 | 11/25/2014 | TECO/GAS | CK1134 | 3,715.66 | | | |
| 11 | GL-2 | 11/25/2014 | TRAVELCLICK/COMM | CK1135 | 6,112.33 | | | |
| 11 | GL-2 | 11/25/2014 | TRAY/BREAKFAST SIGNS | CK1136 | 287.99 | | | |
| 11 | GL-2 | 11/25/2014 | U.S. SECURITY ASSOCIATES/OFFICER | CK1137 | 9,520.82 | | | |
| 11 | GL-2 | 11/25/2014 | UNIGUEST OF TN/COMPUTER HARDWAR | CK1112 | 8,129.29 | | | |
| 11 | GL-4 | 11/30/2014 | ALASTAIR TOMAS | AP.NOV14 | 351.66 | | | |
| 11 | GL-4 | 11/30/2014 | FEDEX | AP.NOV14 | 14.76 | | | |
| 11 | GL-4 | 11/30/2014 | HOTEL SYSTEMS PRO | AP.NOV14 | 900.00 | | | |
| 11 | GL-4 | 11/30/2014 | KONICA MINOLTA | AP.NOV14 | 7.13 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 11: | | | | 109,605.68 | 109,605.68 |
| | | | | | | | | |
| | | Totals: PRIOR OWNER EXPENSE | | | 109,605.68 | 0.00 | 109,605.68 | 109,605.68 |
| | | | | | | | | |
| **9415** | | | **OUTSIDE SERVICES** | | | | | 0.00 |
| 11 | GL-2 | 11/25/2014 | JEFFERY GROSS | CK1122 | 2,000.00 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 11: | | | | 2,000.00 | 2,000.00 |
| | | Totals: OUTSIDE SERVICES | | | 2,000.00 | 0.00 | 2,000.00 | 2,000.00 |
| | | | | | | | | |
| | | Report Totals: | | | 1,126,116.77 | 1,126,116.77 | 0.00 | 0.00 |

104 accounts printed

Date: 12/08/14     X: DOUBLETREE BY HILTON ORLANDO EAST - ORLANDO, FL     Page 1 of 1
Time: 10:45 am

1: Cash Receipts

| Reference | Pd | Year | Date | Acct. | Description | Batch Entry | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| C/R | 11 | 2014 | 11/30/14 | 1001 | RECORD DAILY REPORT | 1-3 | 290,850.47 | |
| | 11 | 2014 | 11/30/14 | 1230 | RECORD DAILY REPORT | 1-3 | | 30,999.34 |
| | 11 | 2014 | 11/30/14 | 1230 | RECORD DAILY REPORT | 1-3 | 31,369.42 | |
| | 11 | 2014 | 11/30/14 | 1235 | RECORD DAILY REPORT | 1-3 | | 85,556.67 |
| | 11 | 2014 | 11/30/14 | 1235 | RECORD DAILY REPORT | 1-3 | 99,341.45 | |
| | 11 | 2014 | 11/30/14 | 1240 | RECORD DAILY REPORT | 1-3 | | 48.00 |
| | 11 | 2014 | 11/30/14 | 1240 | RECORD DAILY REPORT | 1-3 | 23,147.76 | |
| | 11 | 2014 | 11/30/14 | 1242 | RECORD DAILY REPORT | 1-3 | 8,707.29 | |
| | 11 | 2014 | 11/30/14 | 3807 | RECORD DAILY REPORT | 1-3 | | 13,542.49 |
| | 11 | 2014 | 11/30/14 | 3807 | RECORD DAILY REPORT | 1-3 | | 12,449.28 |
| | 11 | 2014 | 11/30/14 | 3807 | RECORD DAILY REPORT | 1-3 | | 2,695.70 |
| | 11 | 2014 | 11/30/14 | 3913 | RECORD DAILY REPORT | 1-3 | | 11,569.99 |
| | 11 | 2014 | 11/30/14 | 3913 | RECORD DAILY REPORT | 1-3 | 9,943.32 | |
| | 11 | 2014 | 11/30/14 | 7101 | RECORD DAILY REPORT | 1-3 | | 227,643.79 |
| | 11 | 2014 | 11/30/14 | 7201 | RECORD DAILY REPORT | 1-3 | | 4,963.96 |
| | 11 | 2014 | 11/30/14 | 7201 | RECORD DAILY REPORT | 1-3 | | 913.48 |
| | 11 | 2014 | 11/30/14 | 7201 | RECORD DAILY REPORT | 1-3 | | 424.30 |
| | 11 | 2014 | 11/30/14 | 7202 | RECORD DAILY REPORT | 1-3 | | 22,436.27 |
| | 11 | 2014 | 11/30/14 | 7202 | RECORD DAILY REPORT | 1-3 | | 6,611.33 |
| | 11 | 2014 | 11/30/14 | 7202 | RECORD DAILY REPORT | 1-3 | | 876.40 |
| | 11 | 2014 | 11/30/14 | 7202 | RECORD DAILY REPORT | 1-3 | | 358.40 |
| | 11 | 2014 | 11/30/14 | 7203 | RECORD DAILY REPORT | 1-3 | | 2,341.00 |
| | 11 | 2014 | 11/30/14 | 7301 | RECORD DAILY REPORT | 1-3 | | 2,325.56 |
| | 11 | 2014 | 11/30/14 | 7301 | RECORD DAILY REPORT | 1-3 | | 2,239.42 |
| | 11 | 2014 | 11/30/14 | 7301 | RECORD DAILY REPORT | 1-3 | | 1,155.41 |
| | 11 | 2014 | 11/30/14 | 8001 | RECORD DAILY REPORT | 1-3 | | 15.50 |
| | 11 | 2014 | 11/30/14 | 8002 | RECORD DAILY REPORT | 1-3 | | 930.93 |
| | 11 | 2014 | 11/30/14 | 8008 | RECORD DAILY REPORT | 1-3 | | 225.00 |
| | 11 | 2014 | 11/30/14 | 8009 | RECORD DAILY REPORT | 1-3 | | 8,965.25 |
| | 11 | 2014 | 11/30/14 | 8010 | RECORD DAILY REPORT | 1-3 | | 101.43 |
| | 11 | 2014 | 11/30/14 | 8010 | RECORD DAILY REPORT | 1-3 | | 22.89 |
| | 11 | 2014 | 11/30/14 | 8013 | RECORD DAILY REPORT | 1-3 | | 119.82 |
| | 11 | 2014 | 11/30/14 | 8663 | RECORD DAILY REPORT | 1-3 | | 23,828.10 |
| | | | Transaction Count: 33 | | | | 463,359.71 | 463,359.71 |

Grand Total Transaction Count:     33               463,359.71     463,359.71

| Reference | Pd | Year | Date | Acct. | Description | Batch Entry | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| CK1112 | 11 | 2014 | 11/25/14 | 9409 | UNIGUEST OF TN/COMPUTER HARDWARE | 1-1 | 8,129.29 | |
| | | | Transaction Count: 1 | | | | 8,129.29 | 0.00 |
| CK1112A | 11 | 2014 | 11/30/14 | 1001 | NOVEMBER CASH DISBURSEMENTS | 1-1 | | 138,745.73 |
| | | | Transaction Count: 1 | | | | 0.00 | 138,745.73 |
| CK1113 | 11 | 2014 | 11/25/14 | 9409 | BRETT MUILLIGAN/EXP REPORT | 1-1 | 2,265.79 | |
| | | | Transaction Count: 1 | | | | 2,265.79 | 0.00 |
| CK1114 | 11 | 2014 | 11/25/14 | 9409 | CARLENE BAKER/EXP RREPORT | 1-1 | 557.58 | |
| | | | Transaction Count: 1 | | | | 557.58 | 0.00 |
| CK1115 | 11 | 2014 | 11/25/14 | 9409 | CHENEY BROTHERS, INC./FOOD SUPPLILE | 1-1 | 8,113.59 | |
| | | | Transaction Count: 1 | | | | 8,113.59 | 0.00 |
| CK1116 | 11 | 2014 | 11/25/14 | 9409 | DOUBLETREE ORLANDO EAST/PETTY CAS | 1-1 | 3,547.96 | |
| | | | Transaction Count: 1 | | | | 3,547.96 | 0.00 |
| CK1117 | 11 | 2014 | 11/25/14 | 9409 | GEOFF LEMASTERS//EXP REPORT | 1-1 | 2,302.04 | |
| | | | Transaction Count: 1 | | | | 2,302.04 | 0.00 |
| CK1118 | 11 | 2014 | 11/25/14 | 7169 | GRAPHIC SYSTEMS/RM DOOR SIGN | 1-1 | 61.78 | |
| | | | Transaction Count: 1 | | | | 61.78 | 0.00 |
| CK1119 | 11 | 2014 | 11/25/14 | 9409 | GUEST SUPPLY/GST SUPPLIES | 1-1 | 2,253.45 | |
| | | | Transaction Count: 1 | | | | 2,253.45 | 0.00 |
| CK1120 | 11 | 2014 | 11/25/14 | 9409 | HILTON WORLDWIDE/REV MGMT OCT | 1-1 | 44,303.90 | |
| | | | Transaction Count: 1 | | | | 44,303.90 | 0.00 |
| CK1121 | 11 | 2014 | 11/25/14 | 3901 | HOTEL PAYROLL SERVICES | 1-1 | 20,146.75 | |
| | 11 | 2014 | 11/25/14 | 3902 | HOTEL PAYROLL SERVICES | 1-1 | 4,422.31 | |
| | 11 | 2014 | 11/25/14 | 3903 | HOTEL PAYROLL SERVICES | 1-1 | 803.39 | |
| | 11 | 2014 | 11/25/14 | 8660 | HOTEL PAYROLL SERVICES | 1-1 | 73.75 | |
| | | | Transaction Count: 4 | | | | 25,446.20 | 0.00 |
| CK1122 | 11 | 2014 | 11/25/14 | 9415 | JEFFERY GROSS | 1-1 | 2,000.00 | |
| | | | Transaction Count: 1 | | | | 2,000.00 | 0.00 |
| CK1123 | 11 | 2014 | 11/25/14 | 8675 | JURIS CO. COURT SURETY | 1-1 | 525.00 | |
| | | | Transaction Count: 1 | | | | 525.00 | 0.00 |
| CK1124 | 11 | 2014 | 11/25/14 | 9409 | ORANGE COUNTY UTILITIES/WATER | 1-1 | 4,702.83 | |
| | | | Transaction Count: 1 | | | | 4,702.83 | 0.00 |
| CK1125 | 11 | 2014 | 11/25/14 | 9409 | PREMIER BEVERAGE | 1-1 | 830.75 | |
| | | | Transaction Count: 1 | | | | 830.75 | 0.00 |
| CK1126 | 11 | 2014 | 11/25/14 | 9409 | PROGRESSIVE WASTE SOLUTIONS | 1-1 | 1,192.78 | |
| | | | Transaction Count: 1 | | | | 1,192.78 | 0.00 |
| CK1127 | 11 | 2014 | 11/25/14 | 9409 | REPUBLIC NATIONAL DISTRIBUTING | 1-1 | 452.01 | |
| | | | Transaction Count: 1 | | | | 452.01 | 0.00 |
| CK1128 | 11 | 2014 | 11/25/14 | 9409 | SECUREAMERICA/SEC OFFICER | 1-1 | 1,593.60 | |
| | | | Transaction Count: 1 | | | | 1,593.60 | 0.00 |
| CK1129 | 11 | 2014 | 11/25/14 | 9409 | SONIFI SOLUTIONS/INROOM MOVIES | 1-1 | 3,166.82 | |

Date: 12/08/14
Time: 10:45 am

4: DOUBLETREE BY HILTON - ORLANDO EAST - ORLANDO, FL
2: Cash Disbursements

Page 2 of 2

| Reference | Pd | Year | Date | Acct. | Description | Batch Entry | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| | | | Transaction Count: 1 | | | | 3,166.82 | 0.00 |
| CK1130 | 11 | 2014 | 11/25/14 | 9409 | SOUTHERN WINE & SPIRITS | 1-1 | 1,929.81 | |
| | | | Transaction Count: 1 | | | | 1,929.81 | 0.00 |
| CK1131 | 11 | 2014 | 11/25/14 | 9409 | SUMMIT BROADBAND/PHONE | 1-1 | 2,949.28 | |
| | | | Transaction Count: 1 | | | | 2,949.28 | 0.00 |
| CK1132 | 11 | 2014 | 11/25/14 | 7211 | SYSCO CENTRAL FLORIDA | 1-1 | 951.99 | |
| | 11 | 2014 | 11/25/14 | 7253 | SYSCO CENTRAL FLORIDA | 1-1 | 672.47 | |
| | 11 | 2014 | 11/25/14 | 7278 | SYSCO CENTRAL FLORIDA | 1-1 | 156.41 | |
| | 11 | 2014 | 11/25/14 | 8780 | SYSCO CENTRAL FLORIDA | 1-1 | 599.75 | |
| | | | Transaction Count: 4 | | | | 2,380.62 | 0.00 |
| CK1133 | 11 | 2014 | 11/25/14 | 9409 | TEAM MARKET/BEER | 1-1 | 403.85 | |
| | | | Transaction Count: 1 | | | | 403.85 | 0.00 |
| CK1134 | 11 | 2014 | 11/25/14 | 9409 | TECO/GAS | 1-1 | 3,715.66 | |
| | | | Transaction Count: 1 | | | | 3,715.66 | 0.00 |
| CK1135 | 11 | 2014 | 11/25/14 | 9409 | TRAVELCLICK/COMM | 1-1 | 6,112.33 | |
| | | | Transaction Count: 1 | | | | 6,112.33 | 0.00 |
| CK1136 | 11 | 2014 | 11/25/14 | 9409 | TRAY/BREAKFAST SIGNS | 1-1 | 287.99 | |
| | | | Transaction Count: 1 | | | | 287.99 | 0.00 |
| CK1137 | 11 | 2014 | 11/25/14 | 9409 | U.S. SECURITY ASSOCIATES/OFFICER | 1-1 | 9,520.82 | |
| | | | Transaction Count: 1 | | | | 9,520.82 | 0.00 |
| **Grand Total Transaction Count:** | | | **33** | | | | **138,745.73** | **138,745.73** |

A DOUBLETREE BY HILTON HOTEL ORLANDO – UCF

3: General Journal

| Reference | Pd | Year | Date | Acct. | Description | Batch Entry | Debit | Credit |
|-----------|----|------|------|-------|-------------|-------------|-------|--------|
| JE1101 | 11 | 2014 | 11/30/14 | 3901 | RECORD P/R W/E 11-15-14 | 1-4 | | 20,146.75 |
| | 11 | 2014 | 11/30/14 | 3902 | RECORD P/R W/E 11-15-14 | 1-4 | | 2,676.35 |
| | 11 | 2014 | 11/30/14 | 7135 | RECORD P/R W/E 11-15-14 | 1-4 | 1,975.25 | |
| | 11 | 2014 | 11/30/14 | 7137 | RECORD P/R W/E 11-15-14 | 1-4 | 3,984.59 | |
| | 11 | 2014 | 11/30/14 | 7234 | RECORD P/R W/E 11-15-14 | 1-4 | 3,321.49 | |
| | 11 | 2014 | 11/30/14 | 7235 | RECORD P/R W/E 11-15-14 | 1-4 | 680.40 | |
| | 11 | 2014 | 11/30/14 | 7236 | RECORD P/R W/E 11-15-14 | 1-4 | 1,365.69 | |
| | 11 | 2014 | 11/30/14 | 7237 | RECORD P/R W/E 11-15-14 | 1-4 | 3,096.67 | |
| | 11 | 2014 | 11/30/14 | 7240 | RECORD P/R W/E 11-15-14 | 1-4 | 1,145.01 | |
| | 11 | 2014 | 11/30/14 | 7337 | RECORD P/R W/E 11-15-14 | 1-4 | 199.74 | |
| | 11 | 2014 | 11/30/14 | 8636 | RECORD P/R W/E 11-15-14 | 1-4 | 1,172.60 | |
| | 11 | 2014 | 11/30/14 | 8637 | RECORD P/R W/E 11-15-14 | 1-4 | 2,306.16 | |
| | 11 | 2014 | 11/30/14 | 8736 | RECORD P/R W/E 11-15-14 | 1-4 | 2,113.66 | |
| | 11 | 2014 | 11/30/14 | 8936 | RECORD P/R W/E 11-15-14 | 1-4 | 1,461.84 | |
| | | Transaction Count: 14 | | | | | 22,823.10 | 22,823.10 |
| JE1102 | 11 | 2014 | 11/30/14 | 3902 | P/R TAXES W/E 11-15-14 | 1-4 | | 1,745.96 |
| | 11 | 2014 | 11/30/14 | 3903 | P/R TAXES W/E 11-15-14 | 1-4 | | 803.39 |
| | 11 | 2014 | 11/30/14 | 7138 | P/R TAXES W/E 11-15-14 | 1-4 | 665.72 | |
| | 11 | 2014 | 11/30/14 | 7239 | P/R TAXES W/E 11-15-14 | 1-4 | 1,073.36 | |
| | 11 | 2014 | 11/30/14 | 7339 | P/R TAXES W/E 11-15-14 | 1-4 | 22.30 | |
| | 11 | 2014 | 11/30/14 | 8638 | P/R TAXES W/E 11-15-14 | 1-4 | 388.58 | |
| | 11 | 2014 | 11/30/14 | 8737 | P/R TAXES W/E 11-15-14 | 1-4 | 236.10 | |
| | 11 | 2014 | 11/30/14 | 8937 | P/R TAXES W/E 11-15-14 | 1-4 | 163.29 | |
| | | Transaction Count: 8 | | | | | 2,549.35 | 2,549.35 |
| JE1103 | 11 | 2014 | 11/30/14 | 3900 | RECORD P/R W/E 11-30-14 | 1-4 | | 220.80 |
| | 11 | 2014 | 11/30/14 | 3901 | RECORD P/R W/E 11-30-14 | 1-4 | | 56,559.17 |
| | 11 | 2014 | 11/30/14 | 3902 | RECORD P/R W/E 11-30-14 | 1-4 | | 11,740.86 |
| | 11 | 2014 | 11/30/14 | 7135 | RECORD P/R W/E 11-30-14 | 1-4 | 7,747.35 | |
| | 11 | 2014 | 11/30/14 | 7137 | RECORD P/R W/E 11-30-14 | 1-4 | 10,305.99 | |
| | 11 | 2014 | 11/30/14 | 7234 | RECORD P/R W/E 11-30-14 | 1-4 | 5,880.33 | |
| | 11 | 2014 | 11/30/14 | 7235 | RECORD P/R W/E 11-30-14 | 1-4 | 2,870.11 | |
| | 11 | 2014 | 11/30/14 | 7236 | RECORD P/R W/E 11-30-14 | 1-4 | 5,148.02 | |
| | 11 | 2014 | 11/30/14 | 7237 | RECORD P/R W/E 11-30-14 | 1-4 | 9,315.42 | |
| | 11 | 2014 | 11/30/14 | 7240 | RECORD P/R W/E 11-30-14 | 1-4 | 2,977.01 | |
| | 11 | 2014 | 11/30/14 | 7337 | RECORD P/R W/E 11-30-14 | 1-4 | 1,291.52 | |
| | 11 | 2014 | 11/30/14 | 8636 | RECORD P/R W/E 11-30-14 | 1-4 | 4,458.33 | |
| | 11 | 2014 | 11/30/14 | 8637 | RECORD P/R W/E 11-30-14 | 1-4 | 6,098.68 | |
| | 11 | 2014 | 11/30/14 | 8736 | RECORD P/R W/E 11-30-14 | 1-4 | 7,313.66 | |
| | 11 | 2014 | 11/30/14 | 8936 | RECORD P/R W/E 11-30-14 | 1-4 | 5,114.41 | |
| | | Transaction Count: 15 | | | | | 68,520.83 | 68,520.83 |
| JE1104 | 11 | 2014 | 11/30/14 | 3902 | P/R TAXES W/E 11-30-14 | 1-4 | | 5,241.95 |
| | 11 | 2014 | 11/30/14 | 3903 | P/R TAXES W/E 11-30-14 | 1-4 | | 2,411.95 |
| | 11 | 2014 | 11/30/14 | 7138 | P/R TAXES W/E 11-30-14 | 1-4 | 2,016.59 | |
| | 11 | 2014 | 11/30/14 | 7239 | P/R TAXES W/E 11-30-14 | 1-4 | 2,925.57 | |
| | 11 | 2014 | 11/30/14 | 7339 | P/R TAXES W/E 11-30-14 | 1-4 | 144.26 | |
| | 11 | 2014 | 11/30/14 | 8638 | P/R TAXES W/E 11-30-14 | 1-4 | 1,179.24 | |
| | 11 | 2014 | 11/30/14 | 8737 | P/R TAXES W/E 11-30-14 | 1-4 | 816.95 | |
| | 11 | 2014 | 11/30/14 | 8937 | P/R TAXES W/E 11-30-14 | 1-4 | 571.29 | |
| | | Transaction Count: 8 | | | | | 7,653.90 | 7,653.90 |
| JE1105 | 11 | 2014 | 11/30/14 | 3906 | ACCRUE REAL ESTATE TAX | 1-4 | | 11,213.42 |

| Reference | Pd | Year | Date | Acct. | Description | Batch Entry | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| JE1105 | 11 | 2014 | 11/30/14 | 9401 | ACCRUE REAL ESTATE TAX | 1-4 | 11,213.42 | |
| | | | | Transaction Count: 2 | | | **11,213.42** | **11,213.42** |
| JE1106 | 11 | 2014 | 11/30/14 | 3907 | ACCRUE WKMS COMP | 1-4 | | 5,788.00 |
| | 11 | 2014 | 11/30/14 | 7133 | ACCRUE WKMS COMP | 1-4 | 1,678.52 | |
| | 11 | 2014 | 11/30/14 | 7233 | ACCRUE WKMS COMP | 1-4 | 1,967.92 | |
| | 11 | 2014 | 11/30/14 | 7333 | ACCRUE WKMS COMP | 1-4 | 57.88 | |
| | 11 | 2014 | 11/30/14 | 8633 | ACCRUE WKMS COMP | 1-4 | 983.96 | |
| | 11 | 2014 | 11/30/14 | 8733 | ACCRUE WKMS COMP | 1-4 | 636.68 | |
| | 11 | 2014 | 11/30/14 | 8933 | ACCRUE WKMS COMP | 1-4 | 463.04 | |
| | | | | Transaction Count: 7 | | | **5,788.00** | **5,788.00** |
| JE1107 | 11 | 2014 | 11/30/14 | 3912 | ACCRUE MGMT. FEE - NOVEMBER | 1-4 | | 5,454.00 |
| | 11 | 2014 | 11/30/14 | 8680 | ACCRUE MGMT. FEE - NOVEMBER | 1-4 | 5,454.00 | |
| | | | | Transaction Count: 2 | | | **5,454.00** | **5,454.00** |
| JE1108 | 11 | 2014 | 11/30/14 | 3915 | ACCRUE ACCT. FEE - NOVEMBER | 1-4 | | 1,200.00 |
| | 11 | 2014 | 11/30/14 | 8651 | ACCRUE ACCT. FEE - NOVEMBER | 1-4 | 1,200.00 | |
| | | | | Transaction Count: 2 | | | **1,200.00** | **1,200.00** |
| JE1109 | 11 | 2014 | 11/30/14 | 3905 | ACCRUE PERSONAL PROP TAX | 1-4 | | 283.10 |
| | 11 | 2014 | 11/30/14 | 9402 | ACCRUE PERSONAL PROP TAX | 1-4 | 283.10 | |
| | | | | Transaction Count: 2 | | | **283.10** | **283.10** |
| JE1110 | 11 | 2014 | 11/30/14 | 1230 | GUEST LEDGER AT TAKEOVER | 1-4 | 30,999.34 | |
| | 11 | 2014 | 11/30/14 | 1235 | CITY LEDGER AT TAKEOVER | 1-4 | 85,556.67 | |
| | 11 | 2014 | 11/30/14 | 3913 | ADVANCE DEPOSITS AT TAKEOVER | 1-4 | | 9,943.32 |
| | 11 | 2014 | 11/30/14 | 5104 | ADVANCE DEPOSITS AT TAKEOVER | 1-4 | 9,943.32 | |
| | 11 | 2014 | 11/30/14 | 5104 | CITY LEDGER AT TAKEOVER | 1-4 | | 85,556.67 |
| | 11 | 2014 | 11/30/14 | 5104 | GUEST LEDGER AT TAKEOVER | 1-4 | | 30,999.34 |
| | | | | Transaction Count: 6 | | | **126,499.33** | **126,499.33** |
| JE1111 | 11 | 2014 | 11/30/14 | 1000 | HOUSE FUNDS AT TAKEOVER | 1-4 | 7,000.00 | |
| | 11 | 2014 | 11/30/14 | 5104 | HOUSE FUNDS AT TAKEOVER | 1-4 | | 7,000.00 |
| | | | | Transaction Count: 2 | | | **7,000.00** | **7,000.00** |
| JE1112 | 11 | 2014 | 11/30/14 | 7234 | RECLASS P/R GRATUITIES | 1-4 | | 4,259.00 |
| | 11 | 2014 | 11/30/14 | 7235 | RECLASS P/R GRATUITIES | 1-4 | | 47.04 |
| | 11 | 2014 | 11/30/14 | 7236 | RECLASS P/R GRATUITIES | 1-4 | | 2,414.87 |
| | 11 | 2014 | 11/30/14 | 7240 | RECLASS P/R GRATUITIES | 1-4 | | 964.50 |
| | 11 | 2014 | 11/30/14 | 7337 | RECLASS P/R GRATUITIES | 1-4 | | 816.96 |
| | 11 | 2014 | 11/30/14 | 8009 | RECLASS P/R GRATUITIES | 1-4 | 8,502.37 | |
| | | | | Transaction Count: 6 | | | **8,502.37** | **8,502.37** |
| JE1113 | 11 | 2014 | 11/30/14 | 1240 | RECLASS ESPN | 1-4 | | 23,147.76 |
| | 11 | 2014 | 11/30/14 | 1242 | RECLASS VISIT FLORIDA | 1-4 | | 1,225.00 |
| | 11 | 2014 | 11/30/14 | 8009 | RECLASS MINGO TIPS KEPT BY SERVERS | 1-4 | 545.83 | |
| | 11 | 2014 | 11/30/14 | 8663 | RECLASS ESPN | 1-4 | 23,147.76 | |
| | 11 | 2014 | 11/30/14 | 8663 | RECLASS MINGO TIPS KEPT BY SERVERS | 1-4 | | 545.83 |
| | 11 | 2014 | 11/30/14 | 8663 | RECLASS VISIT FLORIDA | 1-4 | 1,225.00 | |
| | | | | Transaction Count: 6 | | | **24,918.59** | **24,918.59** |
| JE1114 | 11 | 2014 | 11/30/14 | 1760 | FOOD INVENTORY AT TAKEOVER | 1-4 | 32,440.09 | |
| | 11 | 2014 | 11/30/14 | 1770 | BEV INVENTORY AT TAKEOVER | 1-4 | 10,656.93 | |
| | 11 | 2014 | 11/30/14 | 5104 | BEV INVENTORY AT TAKEOVER | 1-4 | | 10,656.93 |
| | 11 | 2014 | 11/30/14 | 5104 | FOOD INVENTORY AT TAKEOVER | 1-4 | | 32,440.09 |

| Reference | Pd | Year | Date | Acct. | Description | Batch Entry | Debit | Credit |
|-----------|----|------|------|-------|-------------|-------------|-------|--------|
| | | | | | Transaction Count: 4 | | 43,097.02 | 43,097.02 |
| JE1115 | 11 | 2014 | 11/30/14 | 1760 | REVERSE/RECORD INVENTORIES | 1-4 | | 32,440.09 |
| | 11 | 2014 | 11/30/14 | 1760 | REVERSE/RECORD INVENTORIES | 1-4 | 16,348.96 | |
| | 11 | 2014 | 11/30/14 | 1770 | REVERSE/RECORD INVENTORIES | 1-4 | | 10,656.93 |
| | 11 | 2014 | 11/30/14 | 1770 | REVERSE/RECORD INVENTORIES | 1-4 | 9,912.77 | |
| | 11 | 2014 | 11/30/14 | 7211 | REVERSE/RECORD INVENTORIES | 1-4 | | 16,348.96 |
| | 11 | 2014 | 11/30/14 | 7211 | REVERSE/RECORD INVENTORIES | 1-4 | 32,440.09 | |
| | 11 | 2014 | 11/30/14 | 7311 | REVERSE/RECORD INVENTORIES | 1-4 | | 9,912.77 |
| | 11 | 2014 | 11/30/14 | 7311 | REVERSE/RECORD INVENTORIES | 1-4 | 10,656.93 | |
| | | | | | Transaction Count: 8 | | 69,358.75 | 69,358.75 |
| JE1116 | 11 | 2014 | 11/30/14 | 7165 | RECORD F&B CREDITS | 1-4 | 3,634.16 | |
| | 11 | 2014 | 11/30/14 | 7211 | RECORD F&B CREDITS | 1-4 | | 5,386.99 |
| | 11 | 2014 | 11/30/14 | 8693 | RECORD F&B CREDITS | 1-4 | 154.57 | |
| | 11 | 2014 | 11/30/14 | 8776 | RECORD F&B CREDITS | 1-4 | 1,502.70 | |
| | 11 | 2014 | 11/30/14 | 8793 | RECORD F&B CREDITS | 1-4 | 95.56 | |
| | | | | | Transaction Count: 5 | | 5,386.99 | 5,386.99 |
| JE1118 | 11 | 2014 | 11/30/14 | 9401 | CORRECT RE/PP TAX EXPENSE | 2-1 | | 11,213.42 |
| | 11 | 2014 | 11/30/14 | 9401 | CORRECT RE/PP TAX EXPENSE | 2-1 | 283.10 | |
| | 11 | 2014 | 11/30/14 | 9402 | CORRECT RE/PP TAX EXPENSE | 2-1 | | 283.10 |
| | 11 | 2014 | 11/30/14 | 9402 | CORRECT RE/PP TAX EXPENSE | 2-1 | 11,213.42 | |
| | | | | | Transaction Count: 4 | | 11,496.52 | 11,496.52 |
| **Grand Total Transaction Count:** | | | 101 | | | | 421,745.27 | 421,745.27 |

| Reference | Pd | Year | Date | Acct. | Description | Batch Entry | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| AP.NOV14 | 11 | 2014 | 11/30/14 | 3701 | NOVEMBER AP ACCRUALS | 1-2 | | 102,266.06 |
| | 11 | 2014 | 11/30/14 | 7159 | CINTAS CORP. | 1-2 | 168.27 | |
| | 11 | 2014 | 11/30/14 | 7162 | ANNETTE DONNER | 1-2 | 609.65 | |
| | 11 | 2014 | 11/30/14 | 7166 | HILTON WORLDWIDE | 1-2 | 2,680.79 | |
| | 11 | 2014 | 11/30/14 | 7169 | PITNEY BOWES | 1-2 | 94.55 | |
| | 11 | 2014 | 11/30/14 | 7169 | PLI | 1-2 | 900.00 | |
| | 11 | 2014 | 11/30/14 | 7169 | PTL | 1-2 | 321.92 | |
| | 11 | 2014 | 11/30/14 | 7169 | UNION PARK CLEANERS | 1-2 | 155.00 | |
| | 11 | 2014 | 11/30/14 | 7184 | HILTON WORLDWIDE | 1-2 | 276.21 | |
| | 11 | 2014 | 11/30/14 | 7184 | HILTON WORLDWIDE | 1-2 | 4,439.00 | |
| | 11 | 2014 | 11/30/14 | 7186 | ACCRUE CABLE TV | 1-2 | 2,353.00 | |
| | 11 | 2014 | 11/30/14 | 7189 | HILTON WORLDWIDE | 1-2 | 4,988.04 | |
| | 11 | 2014 | 11/30/14 | 7194 | ACCRUE INTERNET | 1-2 | 871.00 | |
| | 11 | 2014 | 11/30/14 | 7198 | HILTON WORLDWIDE | 1-2 | 50.00 | |
| | 11 | 2014 | 11/30/14 | 7198 | HILTON WORLDWIDE | 1-2 | 390.00 | |
| | 11 | 2014 | 11/30/14 | 7211 | CARBON MALTED | 1-2 | 180.00 | |
| | 11 | 2014 | 11/30/14 | 7211 | CHENEY BROTHERS | 1-2 | 748.76 | |
| | 11 | 2014 | 11/30/14 | 7211 | CHENEY BROTHERS | 1-2 | 1,396.69 | |
| | 11 | 2014 | 11/30/14 | 7211 | CHENEY BROTHERS | 1-2 | 1,466.49 | |
| | 11 | 2014 | 11/30/14 | 7211 | CHENEY BROTHERS | 1-2 | 1,510.18 | |
| | 11 | 2014 | 11/30/14 | 7211 | CHENEY BROTHERS | 1-2 | 4,342.79 | |
| | 11 | 2014 | 11/30/14 | 7211 | GOURMET SPECIAL TEAS | 1-2 | 1,051.97 | |
| | 11 | 2014 | 11/30/14 | 7268 | CARLENE BAKEER | 1-2 | 42.58 | |
| | 11 | 2014 | 11/30/14 | 7275 | TRAY | 1-2 | 403.70 | |
| | 11 | 2014 | 11/30/14 | 7296 | EXPRESS COMPUTER PRODUCTS | 1-2 | 274.00 | |
| | 11 | 2014 | 11/30/14 | 7311 | TEAM MARKETING GROUP | 1-2 | 316.70 | |
| | 11 | 2014 | 11/30/14 | 7712 | ACCRUE PHONE | 1-2 | 351.00 | |
| | 11 | 2014 | 11/30/14 | 7712 | AT&T | 1-2 | 306.32 | |
| | 11 | 2014 | 11/30/14 | 8002 | SONIFI | 1-2 | 921.62 | |
| | 11 | 2014 | 11/30/14 | 8650 | CARLENE BAKEER | 1-2 | 18.16 | |
| | 11 | 2014 | 11/30/14 | 8668 | HILTON WORLDWIDE | 1-2 | 4,576.60 | |
| | 11 | 2014 | 11/30/14 | 8672 | HILTON WORLDWIDE | 1-2 | 10,919.60 | |
| | 11 | 2014 | 11/30/14 | 8688 | FEDEX | 1-2 | 22.90 | |
| | 11 | 2014 | 11/30/14 | 8692 | ACCRUE INTERNET | 1-2 | 1,490.00 | |
| | 11 | 2014 | 11/30/14 | 8697 | AMERICAN HOTEL REGISTER | 1-2 | 56.66 | |
| | 11 | 2014 | 11/30/14 | 8697 | ZEPHYRHILLS | 1-2 | 76.65 | |
| | 11 | 2014 | 11/30/14 | 8697 | ZEPHYRHILLS | 1-2 | 76.66 | |
| | 11 | 2014 | 11/30/14 | 8753 | HILTON WORLDWIDE | 1-2 | 14,559.47 | |
| | 11 | 2014 | 11/30/14 | 8776 | HILTON WORLDWIDE | 1-2 | 5,460.00 | |
| | 11 | 2014 | 11/30/14 | 8779 | SYSCO | 1-2 | 319.92 | |
| | 11 | 2014 | 11/30/14 | 8790 | CARLENE BAKEER | 1-2 | 103.70 | |
| | 11 | 2014 | 11/30/14 | 8854 | DUKE ENERGY | 1-2 | 17,502.90 | |
| | 11 | 2014 | 11/30/14 | 8869 | TECO GAS | 1-2 | 3,654.00 | |
| | 11 | 2014 | 11/30/14 | 8875 | ORLANDO COUNTY UTILITIES | 1-2 | 4,487.46 | |
| | 11 | 2014 | 11/30/14 | 8953 | ASHBERRY | 1-2 | 42.60 | |
| | 11 | 2014 | 11/30/14 | 8953 | HOTEL SYSTEMS PRO | 1-2 | 3,700.00 | |
| | 11 | 2014 | 11/30/14 | 8953 | SIEMENS INDUSTRY | 1-2 | 885.00 | |
| | 11 | 2014 | 11/30/14 | 8963 | PALMER ELECTRIC | 1-2 | 190.00 | |
| | 11 | 2014 | 11/30/14 | 8972 | SIEMENS INDUSTRY | 1-2 | 321.00 | |
| | 11 | 2014 | 11/30/14 | 8993 | ACCRUE PEST CONTROL | 1-2 | 299.00 | |
| | 11 | 2014 | 11/30/14 | 8995 | ACCRUE WASTE REMOVAL | 1-2 | 620.00 | |
| | 11 | 2014 | 11/30/14 | 9409 | ALASTAIR TOMAS | 1-2 | 351.66 | |

4: Accounts Payable

| Reference | Pd | Year | Date | Acct. | Description | Batch Entry | Debit | Credit |
|-----------|-----|------|----------|-------|-------------------|-------------|------------|------------|
| AP.NOV14 | 11 | 2014 | 11/30/14 | 9409 | FEDEX | 1-2 | 14.76 | |
| | 11 | 2014 | 11/30/14 | 9409 | HOTEL SYSTEMS PRO | 1-2 | 900.00 | |
| | 11 | 2014 | 11/30/14 | 9409 | KONICA MINOLTA | 1-2 | 7.13 | |
| | | Transaction Count: 55 | | | | | 102,266.06 | 102,266.06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Grand Total Transaction Count:** | | | **55** | | | | **102,266.06** | **102,266.06** |

**ALENA HOSPITALITY UCF LLC**
**DBA DOUBLETREE BY HILTON ORLANDO EAST**
**UNIVERSITY ORLANDO FL**
**MICHAEL NANOSKY AS RECEIVER OPERATING ACCT**
**BANK OF AMERICA**
**ACCT. #1882**

**30-Nov-14**
**G/L # 1001**
**J. LUFF**

**PREPARED BY:**

| | BEGINNING BALANCE | DEPOSITS | CHECKS | ENDING BALANCE |
|---|---|---|---|---|
| **BALANCE PER BANK** | 0.00 | 7,497.28 | 0.00 | 7,497.28 |
| **DEPOSITS IN TRANSIT** | | | | |
| **DATE          11/30** | 0.00 | 283,353.19 | | 283,353.19 |
| **OUTSTANDING CHECKS** | | | | |
| **DATE          11/30** | 0.00 | 0.00 | 138,745.73 | (138,745.73) |
| **BALANCE PER BOOKS** | 0.00 | 290,850.47 | 138,745.73 | 152,104.74 |
| **BANK CHARGES** | 0.00 | | | |
| **CREDIT CARD DISCOUNT** | 0.00 | | | |
| **RETURNED CHECKS** | 0.00 | | | |
| **CHARGEBACKS** | 0.00 | | | |
| **CHECK ORDER/SUPPLIES** | 0.00 | | | |
| **EQUIPMENT CHARGE** | 0.00 | | | |

**ALENA HOSPITALITY UCF LLC**
**DBA DOUBLETREE BY HILTON ORLANDO EAST**
**UNIVERSITY ORLANDO FL**
**ACCT. #** ███████ **1882**

| DATE | CHECK# | AMOUNT | DATE | CHECK# | AMOUNT | DATE | CHECK# | AMOUNT |
|------|--------|--------|------|--------|--------|------|--------|--------|
| 25-Nov | 1112 | 8,129.29 | | | | | | |
| 25-Nov | 1113 | 2,265.79 | | | | | | |
| 25-Nov | 1114 | 557.58 | | | | | | |
| 25-Nov | 1115 | 8,113.59 | | | | | | |
| 25-Nov | 1116 | 3,547.96 | | | | | | |
| 25-Nov | 1117 | 2,302.04 | | | | | | |
| 25-Nov | 1118 | 61.78 | | | | | | |
| 25-Nov | 1119 | 2,253.45 | | | | | | |
| 25-Nov | 1120 | 44,303.90 | | | | | | |
| 25-Nov | 1121 | 25,446.20 | | | | | | |
| 25-Nov | 1122 | 2,000.00 | | | | | | |
| 25-Nov | 1123 | 525.00 | | | | | | |
| 25-Nov | 1124 | 4,702.83 | | | | | | |
| 25-Nov | 1125 | 830.75 | | | | | | |
| 25-Nov | 1126 | 1,192.78 | | | | | | |
| 25-Nov | 1127 | 452.01 | | | | | | |
| 25-Nov | 1128 | 1,593.60 | | | | | | |
| 25-Nov | 1129 | 3,166.82 | | | | | | |
| 25-Nov | 1130 | 1,929.81 | | | | | | |
| 25-Nov | 1131 | 2,949.28 | | | | | | |
| 25-Nov | 1132 | 2,380.62 | | | | | | |
| 25-Nov | 1133 | 403.85 | | | | | | |
| 25-Nov | 1134 | 3,715.66 | | | | | | |
| 25-Nov | 1135 | 6,112.33 | | | | | | |
| 25-Nov | 1136 | 287.99 | | | | | | |
| 25-Nov | 1137 | 9,520.82 | | | | | | |

| **TOTAL** | | 138,745.73 | **TOTAL** | | 0.00 | **TOTAL** | | 0.00 |

**ALENA HOSPITALITY UCF LLC**
**DBA DOUBLETREE BY HILTON ORLANDO EAST**
**UNIVERSITY ORLANDO FL**
**ACCT. #** ████ **1882**

30-Nov-14
G/L # 1001
J. LUFF

PREPARED BY:

| DATE | CASH | MC/VISA HOTEL | MC/VISA F&B | AMEX HOTEL | AMEX F&B | DISCOVER HOTEL | DISCOVER F&B | TOTAL |
|------|------|---------------|-------------|------------|----------|----------------|--------------|-------|
| 12-Nov | 479.23 | 8,255.33 | 215.73 | 2,823.56 | 1,355.98 | 569.27 | | 13,699.10 |
| 13-Nov | (45.50) | 4,499.88 | 1,749.90 | 9,766.12 | 1,181.37 | 281.26 | | 17,433.03 |
| 14-Nov | 0.00 | 10,027.44 | 658.97 | 8,722.33 | 201.37 | - | | 19,610.11 |
| 15-Nov | 0.00 | 12,070.86 | 1,038.79 | 6,383.05 | 40.08 | 29.56 | | 19,562.34 |
| 16-Nov | 0.00 | 11,847.79 | 782.35 | 5,404.62 | 31.76 | 509.71 | | 18,576.23 |
| 17-Nov | 0.00 | 2,141.07 | 1,767.99 | 2,458.68 | 345.30 | 0.00 | | 6,713.04 |
| 18-Nov | 7,794.16 | 3,211.32 | 355.18 | 19,823.37 | 134.46 | 0.00 | | 31,318.49 |
| 19-Nov | (7,497.28) | 5,133.84 | 912.47 | 5,548.60 | 44.22 | 0.00 | | 4,141.85 |
| 20-Nov | 0.00 | 12,470.54 | 300.42 | 10,953.15 | 113.91 | 0.00 | | 23,838.02 |
| 21-Nov | 0.00 | 13,873.76 | 219.76 | 10,151.98 | 0.00 | 482.69 | | 24,728.19 |
| 22-Nov | 0.00 | 7,657.74 | 249.84 | 5,307.60 | 25.24 | 245.26 | | 13,485.68 |
| 23-Nov | 0.00 | 11,224.21 | 379.32 | 3,737.76 | 44.28 | 133.88 | | 15,519.45 |
| 24-Nov | 23,092.55 | 3,438.83 | 6.28 | 4,507.36 | 155.81 | 0.00 | | 31,200.83 |
| 25-Nov | 0.00 | 4,652.57 | 173.04 | 2,329.73 | 107.82 | 0.00 | | 7,263.16 |
| 26-Nov | 1,294.84 | 10,783.73 | 225.97 | 1,740.73 | 5.26 | 0.00 | | 14,050.53 |
| 27-Nov | 0.00 | 3,048.66 | 77.98 | 1,256.08 | 0.00 | 0.00 | | 4,382.72 |
| 28-Nov | 3,565.88 | 3,616.65 | 78.89 | 1,030.75 | 0.00 | 0.00 | | 8,292.17 |
| 29-Nov | 28.00 | 3,301.66 | 74.98 | 946.28 | 0.00 | 107.61 | | 4,458.53 |
| 30-Nov | 135.34 | 3,886.04 | 0.00 | 990.28 | 68.06 | 0.00 | | 5,079.72 |
| | 28,847.22 | 135,141.92 | 9,267.86 | 103,882.03 | 3,854.92 | 2,359.24 | 0.00 | 283,353.19 |

Dec 03 2014 17:02:13 888-294-5658          ->          Bank of America, N.A. Page 002

Bank of America
Merrill Lynch

P.O. Box 15084
Wilmington, DE 19850

ALENA HOSPITALITY UCF LLC
DBA DOUBLETREE BY HILTON ORLANDO EAST
UNIVERSITY ORLANDO FLORIDA MICHAEL
NANOSKY AS RECEIVER OPERATING ACCT
2300 NW CORPORATE BLVD
BOCA RATON, FL 33431

### Customer service information

Customer service: 1.888.400.9009

bankofamerica.com

Bank of America, N.A.
P.O. Box 25118
Tampa, Florida 33622-5118

## Your Business Advantage Checking

for November 14, 2014 to November 30, 2014          Account number:          1882

**ALENA HOSPITALITY UCF LLC    DBA DOUBLETREE BY HILTON ORLANDO EAST    UNIVERSITY ORLANDO FLORIDA MICHAEL**

## Account summary

| | | |
|---|---|---|
| Beginning balance on November 14, 2014 | $0.00 | # of deposits/credits: 1 |
| Deposits and other credits | 7,497.28 | # of withdrawals/debits: 0 |
| Withdrawals and other debits | -0.00 | # of items-previous cycle¹: 0 |
| Checks | -0.00 | # of days in cycle: 17 |
| Service fees | -0.00 | Average ledger balance: $1,323.04 |
| **Ending balance on November 30, 2014** | **$7,497.28** | ¹Includes checks paid, deposited items & other debits |



# Best in Small Business — again

For the second year in a row, Keynote, a global leader in Internet monitoring, has rated Bank of America Small Business Online Banking #1 in the country² based on:

• Functionality • Privacy & Security • Ease of Use • Quality & Availability

Make the most of this award-winning tool, visit bankofamerica.com/TopRated.

PULL: E   CYCLE: 84   SPEC: 0   DELIVERY: P   TYPE:   IMAGE: A   BC: JAX

Dec 03 2014 17:02:54 888-294-5658 → Bank of America,N.A. Page 004

## Your checking account

Bank of America
Merrill Lynch

ALENA HOSPITALITY UCF LLC | Account # ▮▮▮▮▮1882 | November 14, 2014 to November 30, 2014

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 11/28/14 | Counter Credit | 7,497.28 |
| **Total deposits and other credits** | | **$7,497.28** |

## Daily ledger balances

| Date | Balance ($) |
|------|-------------|
| 11/28 | 7,497.28 |

To help you BALANCE YOUR CHECKING ACCOUNT, visit bankofamerica.com/statementbalance or the Statements and Documents tab in Online Banking for a printable version of the How to Balance Your Account Worksheet.

Small Business Community Learning Center

# Learn ways to prevent business fraud

Find out how you can improve your Fraud Prevention tips here in the field at our online Learning Center. Also get information on:

- Cash Flow Management
- Credit & Lending

It's all part of the Small Business Community.

Visit
bankofamerica.com/sbc.

Bank of America, N.A. Member FDIC ©2014 Bank of America Corporation
ARKVGQ8L | 10-04-1000EF37

**ALENA HOSPITALITY UCF LLC**                                    **30-Nov-14**
**DBA DOUBLETREE BY HILTON ORLANDO EAST**                        **G/L # 1002**
**UNIVERSITY ORLANDO FL**              **PREPARED BY:**              **J. LUFF**
**MICHAEL NANOSKY AS RECEIVER MANAGERS ACCT**
**BANK OF AMERICA**
**ACCT. #███████1895**

| | BEGINNING BALANCE | DEPOSITS | CHECKS | ENDING BALANCE |
|---|---|---|---|---|
| **BALANCE PER BANK** | 0.00 | 0.00 | 0.00 | 0.00 |
| **DEPOSITS IN TRANSIT** | | | | |
| **DATE**      11/30 | 0.00 | 0.00 | | 0.00 |
| **OUTSTANDING CHECKS** | | | | |
| **DATE**      11/30 | 0.00 | 0.00 | 0.00 | 0.00 |
| **BALANCE PER BOOKS** | 0.00 | 0.00 | 0.00 | 0.00 |
| **BANK CHARGES** | 0.00 | | | |

Dec 03 2014 17:03:17 888-294-5650      ->                    Bank of America,N.A. Page 006

**BankofAmerica**
**Merrill Lynch**

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

Customer service: 1.888.400.9009

bankofamerica.com

Bank of America, N.A.
P.O. Box 25118
Tampa, Florida 33622-5118

ALENA HOSPITALITY UCF LLC
DBA DOUBLETREE BY HILTON ORLANDO EAST
UNIVERSITY ORLANDO FLORIDA MICHAEL
NANOSKY AS RECEIVER MANAGERS ACCT
2300 NW CORPORATE BLVD
ORLANDO, FL 33431

# Your Business Advantage Checking

for November 14, 2014 to November 30, 2014                Account number: ███████ 895

**ALENA HOSPITALITY UCF LLC    DBA DOUBLETREE BY HILTON ORLANDO EAST    UNIVERSITY ORLANDO FLORIDA MICHAEL**

## Account summary

| | | |
|---|---|---|
| Beginning balance on November 14, 2014 | $0.00 | # of deposits/credits: 0 |
| Deposits and other credits | 0.00 | # of withdrawals/debits: 0 |
| Withdrawals and other debits | -0.00 | # of items-previous cycle[1]: 0 |
| Checks | -0.00 | # of days in cycle: 17 |
| Service fees | -0.00 | Average ledger balance: $0.00 |
| Ending balance on November 30, 2014 | $0.00 | [1]Includes checks paid,deposited items&other debits |



## Best in Small Business — again

For the second year in a row, Keynote, a global leader in internet monitoring, has rated Bank of America Small Business Online Banking #1 in the country based on:

Functionality  Privacy & Security  Ease of Use  Quality & Availability

| Rooms FFE | Qty Delivered | Qty In House |
|---|---|---|
| **King Bedroom** | | |
| Headboard | 130 | 130 |
| Nighstands- 22" | 260 | 260 |
| Bed Frame | 121 | 121 |
| Mattress & boxspring- King Serta Suite Dreams II | 130 | 130 |
| | | |
| **Doubles Bedroom** | | |
| Headboard | 224 | 224 |
| Nighstands- 30" | 112 | 112 |
| Bed Frame | 222 | 222 |
| Bed Frame - ADA | 11 | 11 |
| Mattress & boxspring - Full Serta Suite Dreams II | 124 | 125 |
| | | |
| **Rooms FFE** | | |
| Dresser - 36" | 246 | 246 |
| Desk- 48" | 242 | 242 |
| Cocktail Table | 8 | 8 |
| End Table | 4 | 4 |
| C Table | 250 | 250 |
| Demilune Console at entry | 246 | 246 |
| Vanity Base in Guestroom | 235 | 235 |
| Vanity Top | 246 | 246 |
| ADA Vanity Base | 11 | 11 |
| Lounge chair at bedroom | 236 | 236 |
| Ottoman at Lounge Chair | 236 | 236 |
| Sleeper sofa- 72" | 4 | 4 |
| Bed bench- 21" | 233 | 233 |
| Flush mount light | 255 | 255 |
| Bedside lamp- single light | 260 | 260 |
| Bedside lamp- double light | 112 | 112 |
| Floor lamp | 246 | 246 |
| Desk lamp | 242 | 242 |
| Table lamp at end table | 4 | 4 |
| Vanity Sconce | 492 | 492 |
| Curved shower rod | 246 | 246 |
| Artwork at side wall | 246 | 246 |
| Art at lounge chair | 246 | 246 |
| Art at bathroom | 246 | 246 |
| Art at sofa | 8 | 8 |
| Art at console at entry | 246 | 246 |
| Mirror at desk | 246 | 246 |
| Vanity mirror | 246 | 246 |
| Full length mirror 24"x60" | 245 | 245 |
| Corridor art at guestroom corridors A | 12 | 12 |

| | | |
|---|---|---|
| Corridor art at guestroom corridors B | 12 | 12 |
| Corridor art at guestroom corridors C | 12 | 12 |

| | | |
|---|---|---|
| Lounge chair at suites | 4 | 4 |
| Wall mount Iron holder | 246 | 246 |
| Keurigs | 138 | 138 |
| Irons | 246 | 246 |
| Side chair | 242 | 242 |
| | | |
| | | |
| *Housekeeping Equipment* | **Qty Delivered** | **Qty In House Total** |
| Carts | 15 | 15 |
| Cart Organizer | 18 | 15 |
| Vaccum cleaners | 20 | 20 |
| Bowl mops | 3 | 3 |
| Caution- wet floor signs | 6 | 6 |
| Bellman cart | 4 | 4 |
| wheelchair with footrest | 1 | 1 |
| Hilton Twin Suite Sleeper Brwn | 12 | 12 |
| Aluminum Tall Wastebaskets | 6 | 6 |
| Baby changing station | 4 | 4 |
| Refrigerator | 12 | 12 |
| Microwaves | 12 | 12 |
| Jumbo sweep brooms | 24 | 24 |
| Handicapp tub chairs | 6 | 6 |

| Meeting Space FFE | Qty Delivered | Qty In House Total | Public Space / Executive Lounge FFE | Qty Delivered | Qty In House Total |
|---|---|---|---|---|---|
| 16' Boardroom Table | 1 | 1 | Wall sconce | 4 | 4 |
| Aluminum leg trims- sets of 2 | 4 | 4 | Corridor sconces | 73 | 73 |
| Presentation boards | 2 | 2 | Public bathroom sconces | 18 | 18 |
| Office desk | 11 | 11 | Coffee table at office | 1 | 1 |
| Bookcase | 8 | 8 | Sideboard at executive lounge | 1 | 1 |
| Lateral file | 4 | 4 | Console at side corridors | 12 | 12 |
| Guest chair | 18 | 18 | End table at office | 1 | 1 |
| Small desk | 1 | 1 | Side table black and gold | 2 | 2 |
| Pre-meeting sconces | 8 | 8 | Mirror at business center executive level | 1 | 1 |
| Pre meeting bench | 6 | | Boardroom chairs | 30 | 30 |
| Framed art trio at premeeting benches - part A | 6 | 6 | Sconce at elevator lobby | 25 | 25 |
| Framed art trio at premeeting benches - part B | 6 | 6 | Ballroom Sconces | 12 | 12 |
| Framed art trio at premeeting benches - part C | 6 | 6 | Sling back patio chair | 46 | 46 |
| Canvas art at premeeting console | 2 | 2 | Patio table - 36" dia | 9 | 9 |
| Canvas art at premeeting console | 2 | 2 | Patio Chaise- sand weighted legs | 6 | 6 |
| Canvas art at premeeting console | 2 | 2 | Umbrella @ Patio table | 9 | 9 |
| Canvas art at premeeting console | 2 | 2 | Umbrella base | 9 | 9 |
| Framed art at public restrooms | 7 | 7 | End Table | 12 | 12 |
| Framed artwork at meeting rooms A | 3 | 3 | Framed art at elevator bench left | 6 | 6 |
| Framed artwork at meeting rooms B | 3 | 3 | Framed art at elevator bench right | 6 | 6 |

| | | | | | |
|---|---|---|---|---|---|
| Framed artwork at meeting rooms C | 1 | 1 | Framed art at ancilary elevator consoles | 12 | 12 |
| Framed artwork at meeting rooms D | 1 | 1 | Mirror at public restrooms | 10 | 10 |
| Framed artwork at meeting rooms E | 3 | 3 | Canvas art at executive lounge - at chairs | 1 | 1 |
| Framed artwork at meeting rooms F | 1 | 1 | Canvas art at executive lounge - long wall left | 1 | 1 |
| Framed artwork at meeting rooms G | 1 | 1 | Canvas art at executive lounge - long wall right | 1 | 1 |

| Lobby / Restaurant/ Lounge FFE | Qty Delivered | Qty In House Total | Fitness Center | Qty Delivered | Qty In House Total |
|---|---|---|---|---|---|
| Lobby sofa | 4 | 4 | Silver cross trainer 95XE | 2 | 2 |
| Pillow at lobby sofa | 8 | 8 | Silver Bike 95RE | 1 | 1 |
| High back lounge chair | 4 | 2- lobby | Silver Tread 95TE | 3 | 3 |
| Bench at restaurant 7 foot | 6 | 6 | Silver Bike 95CE | 1 | 1 |
| Bar stool, low back | 20 | 19 | Cable routing kit TC-SGLKIT-01 | 7 | 7 |
| Bar stool, low back dining height | 13 | 11 | Two tier dumbell rack | 1 | 1 |
| Bar stool | 19 | 17 | Signature Leg Raise SLR | 1 | 1 |
| High back dining chair | 24 | 23 | Multi-Adjustable Bench Press | 2 | 2 |
| Low back dining chair | 12 | 12 | Dual Adjustable Pulley | 1 | 1 |
| Chunky back armless chair | 4 | 4 | 15" Touch Screen DAP Console | 1 | 1 |
| Round ottoman | 3 | 2- lobby | Insignia Series Chest Press | 1 | 1 |
| Meeting room chairs - stackable metal | 400 | 400 | Insignia Series Leg Extension | 1 | 1 |
| Dining Table Top 36" dia | 4 | 2- restaurant | Insignia Series Pull Down | 1 | 1 |
| Dining Table Top 32"x32" | 39 | 36- lobby | Insignia Series Row | 1 | 1 |
| Dining Table Base | 39 | 36- lobby | Insignia Series Seated Leg Curl | 1 | 1 |
| Consoles at pre-meeting | 8 | 7- lobby | Insignia Series Seated Leg Press | 1 | 1 |
| Console at elevator lobbies | 6 | 6 | Insignia Series Shoulder Press | 1 | 1 |
| Bar height table base-chrome | 4 | 4 | Intek Solid Urethane Dumb Bell (10 pairs at 5) | 1 | 1 |
| Dining chair | 24 | 25 | Barbells | 24 | 24 |
| Dining room table with tempered glass top | 4 | 4 | | | |
| Chandelier at restaurant back wall | 2 | 2 | | | |
| Art glass chandelier by buffet | 5 | 3 | | | |

| | | | | | |
|---|---|---|---|---|---|
| Light fixture @ dining tables - long rectangle | 6 | 6 | | | |
| Front Desk Chandelier | 3 | 3 | | | |
| Ballroom ceiling light fixtures | 6 | 6 | | | |
| C Table with onyx top | 6 | 6 | | | |
| Round brass acc. Table | 2 | 2 | | | |
| arm chair at fitness and offices | 4 | 4 | | | |
| office sofa | 2 | 2 | | | |
| Ergo chair | 242 | 242 | | | |
| Chandelier at lobby sofas | 4 | 4 | | | |
| Modular seating | 3 | 3 | | | |
| High Wing back chair | 4 | 4 | | | |
| Framed art at bar | 1 | 0 | | | |

| Item Number | Model Number | Description | Qty | | Cost |
|---|---|---|---|---|---|
| EML-FRAN | | 1 time Hilton Software Service Fee | 1 | $ | 250.00 |
| EXEC-FRAN | | 1 time Hilton Software Backup Service Fee | 1 | $ | 450.00 |
| ONQ-PMS-FRAN | | 1 time Hilton Software  Service Fee | 1 | $ | 94,368.62 |
| TRN-FRAN | | HLT Training & Materials Fee | 1 | $ | 3,000.00 |
| | NP-M332XS | NEC Projector | 2 | | |
| | XL9U | Mitsubishi Projector | 2 | | |
| | VR-4090 | Westinghouse 40 inch TV | 2 | | |
| | | Samsung 40 inch TV | 2 | | |
| | VP728 | Kramer Video Switcher | 1 | | |
| | DVD-C500 | Samsung DVD Player | 2 | | |
| | VTX-1000 | Polycom Conference Phone | 3 | | |
| | CGN321STS | AKG Push 2 Talk Microphone | 2 | | |
| | | Soundcraft Mixer | 1 | | |
| | LSP-1 | Laptop sound port | 4 | | |
| | ATW-3131AD | Audio Technica Wireless Mic Kit | 1 | | |
| | ATW-31100 | Audio Technica Wireless Mic Kit | 2 | | |
| | PAR 56 | Led Lights | 10 | | |
| | | 8 foot tripod screen | 2 | | |
| | | 6 foot tripod screen | 3 | | |
| | | 5 foot tripod screen | 1 | | |
| | DRAPER | Gold Eazel's | 8 | | |
| | EON 305 | JBL Speakers with stands | 2 | | |
| | | White Board eazel's | 2 | | |
| | | Flipchart eazel's | 6 | | |

| Business Center / Executive Floor | Qty Delivered | Qty In House Total | Cost Per Item |
|---|---|---|---|
| Uniguest Secured Advantage Software | 3 | 3 | $ 300.00 |
| Lenovo M92Z 23" All in one non-touch screen, PC/Monitor/ keyboard/mouse | 3 | 3 | $ 770.00 |
| Microsoft Office 2013 | 3 | 3 | $ 239.00 |
| HP LaserJet P3015N Network B&W Printer (existing) | 2 | 2 | $ 604.38 |
| Software installation, configuration, and remote activation - 1st PC | 1 | 1 | $ 195.00 |
| Software installation, configuration, and remote activation - Additional PCs | 2 | 2 | $ 125.00 |
| PrinterOn Remote Printing Annual Subscription | 1 | 1 | $ 300.00 |
| PrinterOn Print Valet Keypad | 1 | 1 | $ 155.00 |
| Uniguest Annual Suport Agreement 24/7/365 Coverage (billed annually) | 3 | 3 | $ 450.00 |

| Kitchen | Qty Delivered | Qty In House Total | Unit Price |
|---|---|---|---|
| Display bread enclosed - Model # 1029368 | 1 | 1 | $ 171.24 |
| Display bread enclosed - Model # 1029369 | 1 | 1 | $ 182.27 |
| Dispenser Juice - 7 Liter SS | 3 | 3 | $ 456.17 |
| Toaster conveyor countertop SS 120 V | 1 | 1 | $ 1,029.51 |
| Display bread enclosed - 2D | 1 | 1 | $ 171.24 |
| Plate cover | 192 | 192 | $ 10.13 |
| Microwave convection over | 1 | 1 | $ 5,353.20 |
| Free standing warming drawer | 1 | 1 | $ 2,206.72 |
| Dish Cart - Model # ADCS480 | 1 | 1 | $ 740.16 |
| Dish Cart - Model # DCS950480 | 2 | 2 | $ 581.76 |
| Dish Cart - Model # DCS1125480 | 2 | 2 | $ 607.68 |
| Dish Cart - Model # DC700191 | 1 | 1 | $ 581.76 |
| Room service tray | 48 | 48 | $ 28.11 |
| Portable bar | 2 | 2 | $ 4,010.92 |
| Buffet service Jar Jam Bamboo - Model # 1029364 | 2 | 2 | $ 94.07 |
| Buffet service - Riser - Model # 1028001 | 3 | 2 | $ 52.05 |
| Buffet service - Server soup - Model # 1014216 | 1 | 1 | $ 553.32 |
| Buffet service - Display - Model # 1030576 | 2 | 2 | $ 110.31 |
| Bowl, serving, double wall - Model # 9316 | 6 | 6 | $ 78.56 |
| Drainboard cabinet - Model # VSD-24 | 3 | 3 | $ 768.00 |
| Vision underbar - Model # VSHS-12 | 1 | 1 | $ 961.54 |
| Vision underbar - Model # VSI-24-10 | 2 | 2 | $ 2,278.40 |
| Hand sink - Model # VSHSST-12 | 1 | 1 | $ 1,378.30 |
| Vision underbar - Model # VSBRS-12 | 2 | 2 | $ 957.44 |
| Underbar trash unit - Model # VSTR-12 | 1 | 1 | $ 691.20 |
| Glass rack - Model # VSGR-24 | 2 | 2 | $ 1,346.56 |
| Vision filler with 45 degree skirt - Model # VSF-45R | 4 | 4 | $ 509.44 |
| Glass rack - Model # VSLR-18 | 2 | 2 | $ 1,024.00 |
| Refrigerated Backbar cabinet | 1 | 1 | $ 2,454.62 |
| Induction range - Model # 59501 | 2 | 2 | $ 533.81 |
| Hot / Cold Drop-in well - Model # 3667101D | 1 | 1 | $ 3,678.19 |

| | | | |
|---|---|---|---|
| Induction warmer - Model # 5950145 | 8 | 8 | $ 533.81 |
| Drop-in Cold Food pan - Model # 36434 | 1 | 1 | $ 2,971.69 |

| LOCATION: | Double Tree |
|-----------|-------------|

## FOOD INVENTORY SUMMARY
## Nov

| FOOD ITEM | INVENTORY VALUE | LAST MONTH | $ VARIANCE | % VAR |
|-----------|----------------:|-----------:|-----------:|------:|
| Groceries Cooler | $ 2,900.24 | $ - | $ 2,900.24 | 0.00% |
| Dairy | $ - | $ - | $ - | 0.00% |
| Dry Storage | $ 8,463.34 | $ - | $ 8,463.34 | 0.00% |
| Meat/Poultry/Fish | $ - | $ - | $ - | 0.00% |
| Bread / Spices | $ - | $ - | $ - | 0.00% |
| Freezer | $ 4,985.38 | $ - | $ 4,985.38 | 0.00% |
| Soda | $ - | $ - | $ - | 0.00% |
| In-Process | $ - | $ - | $ - | 0.00% |
| **TOTAL FOOD INVENTORY:** | **$ 16,348.96** | **$0.00** | **$16,348.96** | **0.0%** |

## Cooler

| Nov | Pack | Unit | Storeroom | Kitchen | Total | Unit Cost |
|---|---|---|---|---|---|---|
| Limes | | lb | 2.0 | 0.0 | 2.0 | $ 10.80 |
| Peeled Garlic | | gal | 0.5 | 0.0 | 0.5 | $ 4.07 |
| Buttom mushrooms | | lb | 5.0 | 0.0 | 5.0 | $ 1.82 |
| Blue Berr Batter | | cs | 2.0 | 0.0 | 2.0 | $ 20.00 |
| Mixed Peppers | | lb | 5.0 | 0.0 | 5.0 | $ 2.00 |
| Spring mix | | cs | 2.0 | 0.0 | 2.0 | $ 16.60 |
| Red Cabbage | | lb | 10.0 | 0.0 | 10.0 | $ 5.00 |
| Cauliflower | | lb | 1.0 | 0.0 | 1.0 | $ 2.33 |
| Shreaded Cabbage | | cs | 1.0 | 0.0 | 1.0 | $ 5.00 |
| Beets | | lb | 1.0 | 0.0 | 1.0 | $ 1.22 |
| Red Bliss potatoes | | cs | 0.5 | 0.0 | 0.5 | $ 24.00 |
| Watermelon | | cs | 0.5 | 0.0 | 0.5 | $ 9.57 |
| Cherry Tomatoes | | pt | 3.5 | 0.0 | 3.5 | $ 2.08 |
| Strawberry | | pt | 6.0 | 0.0 | 6.0 | $ 20.00 |
| Raspberries | | pt | 6.0 | 0.0 | 6.0 | $ 20.00 |
| Blueberries | | pt | 3.0 | 0.0 | 3.0 | $ 3.08 |
| Grapefruit | | cs | 0.3 | 0.0 | 0.3 | $ 21.50 |
| Oranges | | cs | 0.3 | 0.0 | 0.3 | $ 29.99 |
| Lemons | | cs | 1.0 | 0.0 | 1.0 | $ 38.00 |
| Cantaloupes | | cs | 2.0 | 0.0 | 2.0 | $ 29.00 |
| HoneyDew | | cs | 2.5 | 0.0 | 2.5 | $ 22.40 |
| Mixed Apples | | cs | 1.0 | 0.0 | 1.0 | $ 33.00 |
| Carotts | | lbs | 10.0 | 0.0 | 10.0 | $ 0.58 |
| Anchovies | | cn | 10.0 | 0.0 | 10.0 | $ 13.26 |
| Sriracha hot sauce | | ea | 1.0 | 0.0 | 1.0 | $ 29.60 |
| Maraschino cherries | | gal | 0.5 | 0.0 | 0.5 | $ 12.77 |
| BBQ sauce | | gal | 1.0 | 0.0 | 1.0 | $ 11.84 |
| Strawberry topping | | Lt | 1.0 | 0.0 | 1.0 | $ 13.50 |
| Coleslaw Dressing | | gal | 0.5 | 0.0 | 0.5 | $ 10.80 |
| Blue chesse Dressing | | gal | 0.5 | 0.0 | 0.5 | $ 10.80 |
| Honeymusterd Dressing | | gal | 0.5 | 0.0 | 0.5 | $ 11.40 |
| Horseradish | | gal | 3.0 | 0.0 | 3.0 | $ 14.55 |
| Blue berry topping | | Lt | 1.0 | 0.0 | 1.0 | $ 13.50 |
| Japeno Peppers | | qt | 1.0 | 0.0 | 1.0 | $ 5.50 |
| Greek Olives | | ea | 2.0 | 0.0 | 2.0 | $ 28.41 |
| Ranch Dressing | | gal | 2.8 | 0.0 | 2.8 | $ 10.80 |
| Mayo | | gal | 1.8 | 0.0 | 1.8 | $ 8.87 |
| Itialian Dressing FF ( Fat Free) | | gal | 0.8 | 0.0 | 0.8 | $ 7.60 |
| tomato sauce | | gal | 1.0 | 1.0 | 2.0 | $ 4.50 |
| bacon | | cs | 3.0 | 0.0 | 3.0 | $ 3.26 |
| Saugage | | cs | 1.0 | 0.0 | 1.0 | $ 2.53 |
| Tomatoes 5*6 | | cs | 1.0 | 0.0 | 1.0 | $ 33.00 |
| Leeks | | cs | 1.0 | 0.0 | 1.0 | $ 27.47 |
| Plum Tomatoes | | lbs | 2.0 | 0.0 | 2.0 | $ 1.68 |
| Basil | | lbs | 0.5 | 0.0 | 0.5 | $ 7.50 |
| English cucumbers | | lbs | 3.0 | 0.0 | 3.0 | $ 14.00 |
| Chives | | lbs | 1.0 | 0.0 | 1.0 | $ 8.70 |
| Cobbler mix | | lbs | 1.0 | 0.0 | 1.0 | $ 10.00 |
| Swiss Cheese | | lbs | 5.0 | 0.0 | 5.0 | $ 3.43 |
| Provolone cheese | | lbs | 10.0 | 0.0 | 10.0 | $ 2.85 |
| Smoked gouda cheese | | lbs | 12.0 | 0.0 | 12.0 | $ 4.85 |
| American cheese | | lbs | 1.0 | 0.0 | 1.0 | $ 2.37 |
| Pancetta | | lbs | 10.0 | 0.0 | 10.0 | $ 5.86 |
| Ham | | lbs | 7.0 | 0.0 | 7.0 | $ 2.60 |
| Canadian Bacon | | lbs | 10.0 | 0.0 | 10.0 | $ 3.70 |
| Blue Cheese Wheel | | lbs | 5.0 | 0.0 | 5.0 | $ 3.89 |
| Shaved parm | | lbs | 5.0 | 0.0 | 5.0 | $ 11.16 |
| Cheddar jack shreaded | | lbs | 10.0 | 0.0 | 10.0 | $ 2.99 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Shreaded Cheddar | lbs | 35.0 | 0.0 | 35.0 | $ | 2.99 |
| Shredded Mozzarella | lbs | 10.0 | 0.0 | 10.0 | $ | 2.74 |
| Butter Chips | cs | 7.0 | 0.0 | 7.0 | $ | 2.60 |
| Butter unsalted block | cs | 1.0 | 0.0 | 1.0 | $ | 81.36 |
| peeled Potatoes ( yukon) | cs | 0.5 | 0.0 | 0.5 | $ | 26.50 |
| Angus Burg | lbs | 5.0 | 0.0 | 5.0 | $ | 4.36 |
| Fresh Burgers | lbs | 10.0 | 0.0 | 10.0 | $ | 1.61 |
| Beef tenderlion | ea | 1.0 | 0.0 | 1.0 | $ | 13.61 |
| Skirt streak raw | lb | 44.0 | 0.0 | 44.0 | $ | 6.15 |
| Strip steak | lbs | 30.0 | 0.0 | 30.0 | $ | 6.98 |
| Fresh Eggs | cs | 4.0 | 0.0 | 4.0 | $ | 26.06 |
| liquid eggs | cs | 1.0 | 0.0 | 1.0 | $ | 55.00 |
| Feta | ea | 1.0 | 0.0 | 1.0 | $ | 27.91 |
| Sour Cream | ea | 1.0 | 0.0 | 1.0 | $ | 14.05 |
| Mozzarella Balls | cs | 1.5 | 0.0 | 1.5 | $ | 25.50 |
| Heavy Cream | qt | 6.0 | 0.0 | 6.0 | $ | 3.88 |
| Corn Cobb | cs | 0.0 | 0.0 | 0.0 | $ | 22.75 |
| Greek yogurt | cs | 0.5 | 0.0 | 0.5 | $ | 28.58 |
| Egg Whites | cs | 1.3 | 0.0 | 1.3 | $ | 39.75 |
| Egg Plant | ea | 3.0 | 0.0 | 3.0 | $ | 7.39 |
| Parsley | lbs | 3.0 | 0.0 | 3.0 | $ | 6.26 |
| Cilantro | lbs | 1.0 | 0.0 | 1.0 | $ | 18.05 |
| Thyme | lbs | 1.0 | 0.0 | 1.0 | $ | 7.40 |
| goat cheese | lb | 5.0 | 0.0 | 5.0 | $ | 6.78 |
| yoplay yogurt | cs | 0.5 | 0.0 | 0.5 | $ | 21.00 |
| sliced pepperoni | lb | 5.0 | 0.0 | 5.0 | $ | 3.55 |
| salsa | lb | 0.1 | 0.0 | 0.1 | $ | 13.11 |
| Scallions | lb | 2.0 | 0.0 | 2.0 | $ | 24.44 |
| 3" tart shells | cs | 1.0 | 0.0 | 1.0 | $ | 109.36 |
| | cs | 0.0 | 0.0 | 0.0 | $ | - |
| | cs | 0.0 | 0.0 | 0.0 | $ | - |
| | cs | 0.0 | 0.0 | 0.0 | $ | - |
| | cs | 0.0 | 0.0 | 0.0 | $ | - |
| | cs | 0.0 | 0.0 | 0.0 | $ | - |
| | cs | 0.0 | 0.0 | 0.0 | $ | - |
| | cs | 0.0 | 0.0 | 0.0 | $ | - |
| | cs | 0.0 | 0.0 | 0.0 | $ | - |
| | cs | 0.0 | 0.0 | 0.0 | $ | - |
| | cs | 0.0 | 0.0 | 0.0 | $ | - |
| | cs | 0.0 | 0.0 | 0.0 | $ | - |
| | cs | 0.0 | 0.0 | 0.0 | $ | - |
| | cs | 0.0 | 0.0 | 0.0 | $ | - |

**TOTAL GROCERY INVENTORY**

*Pls. attached count sheet before submitting to ac*

Date Prices Last checked: 9/1/2014
Taken by: Jim & Jose     Date: Enter Name
Witnessed by:     Date: Enter Name
Input by: Jim     Date: Enter Name
Approved by:     Date: Enter Name
Date: 9/1/2014

## Dry Storage

| Nov | Unit | Storeroom | Kitchen | Total | Unit Cost | Extension |
|---|---|---|---|---|---|---|
| Sliced Almonds | lb | 5.0 | 0.0 | 5.0 | $ 9.31 | $ 46.55 |
| Golden Rasins | lb | 15.0 | 0.0 | 15.0 | $ 19.95 | $ 299.25 |
| Jelly Strawberry ss | cs | 2.0 | 0.0 | 2.0 | $ 30.20 | $ 60.40 |
| Smuckers Peanut butter | cs | 2.0 | 0.0 | 2.0 | $ 40.18 | $ 80.36 |
| Grape Jelly | can | 6#10 | 0.0 | 0.0 | $ 10.68 | $ - |
| Golden waffle | cs | 3.0 | 0.0 | 3.0 | $ 44.95 | $ 134.85 |
| Gluten free pancake | bag | 3.5 | 0.0 | 3.5 | $ 36.14 | $ 126.49 |
| Steel cut oatmeal | can | 4.0 | 0.0 | 4.0 | $ 6.00 | $ 24.00 |
| Muiltigrain pancake | bag | 3.0 | 0.0 | 3.0 | $ 36.14 | $ 108.42 |
| Sweet Pancake | bag | 10.5 | 0.0 | 10.5 | $ 1.53 | $ 16.07 |
| Pineapple juice ss | cs | 1.3 | 0.0 | 1.3 | $ 22.11 | $ 28.74 |
| Grapefruit juice ss | cs | 2.0 | 0.0 | 2.0 | $ 21.50 | $ 43.00 |
| Blue agave nector | gal | 3.3 | 0.0 | 3.3 | $ 53.94 | $ 178.00 |
| Real fruit chillers deluxe strawberry | gal | 0.5 | 0.0 | 0.5 | $ 13.51 | $ 6.76 |
| Nutella | can | 1.5 | 0.0 | 1.5 | $ 37.74 | $ 56.61 |
| Cran rasins | lb | 25.0 | 0.0 | 25.0 | $ 0.80 | $ 20.00 |
| Roasted peanuts | cs | 1.0 | 0.0 | 1.0 | $ 27.34 | $ 27.34 |
| walnuts | lb | 3.0 | 0.0 | 3.0 | $ 23.23 | $ 69.69 |
| pinenuts | lb | 5.2 | 0.0 | 5.2 | $ 4.86 | $ 25.27 |
| Dark Chocolate Belgien | lb | 12.0 | 0.0 | 12.0 | $ 11.59 | $ 139.08 |
| Hershey white chocolate | bag | 5.0 | 0.0 | 5.0 | $ 29.37 | $ 146.85 |
| Rice Krispies | cs | 1.0 | 0.0 | 1.0 | $ 18.27 | $ 18.27 |
| C Fold Towels | cs | 0.5 | 0.0 | 0.5 | $ 18.97 | $ 9.49 |
| Brown Towels | ea | 3.0 | 0.0 | 3.0 | $ 29.00 | $ 87.00 |
| Tempura mix | bag | 3.5 | 0.0 | 3.5 | $ - | $ - |
| stuffing mix | bag | 4.0 | 0.0 | 4.0 | $ 6.17 | $ 24.68 |
| flax seed | bag | 6.0 | 0.0 | 6.0 | $ 4.34 | $ 26.04 |
| tri-color quina | bag | 8.0 | 0.0 | 8.0 | $ 8.32 | $ 66.56 |
| quina flour | bag | 6.0 | 0.0 | 6.0 | $ 9.30 | $ 55.80 |
| Tri-color cous cous | bag | 5.5 | 0.0 | 5.5 | $ 6.92 | $ 38.06 |
| Gluten free pasta | bag | 22.0 | 0.0 | 22.0 | $ 19.11 | $ 420.42 |
| tri color penne | bag | 1.0 | 0.0 | 1.0 | $ 20.15 | $ 20.15 |
| fettucini pasta | bag | 1.0 | 0.0 | 1.0 | $ 4.38 | $ 4.38 |
| Spaghetti pasta | bag | 1.0 | 0.0 | 1.0 | $ 4.75 | $ 4.75 |
| Elbow pasta | bag | 1.0 | 0.0 | 1.0 | $ 4.38 | $ 4.38 |
| Arborio Rice | bag | 2.5 | 0.0 | 2.5 | $ 19.10 | $ 47.75 |
| Dry black beans | lb | 5.0 | 0.0 | 5.0 | $ 20.59 | $ 102.95 |
| Ziti pasta | cs | 1.0 | 0.0 | 1.0 | $ 4.75 | $ 4.75 |
| Wheat penne | lb | 15.0 | 0.0 | 15.0 | $ 1.45 | $ 21.75 |
| penne pasta | lb | 1.0 | 0.0 | 1.0 | $ 20.15 | $ 20.15 |
| Soba Noodle | cs | 0.5 | 0.0 | 0.5 | $ 84.59 | $ 42.30 |
| Tri color orzo | lb | 15.0 | 0.0 | 15.0 | $ 12.87 | $ 193.05 |
| Hickory wood chips | bag | 10.0 | 0.0 | 10.0 | $ 21.47 | $ 214.70 |
| Peach Sliced | can | 5.0 | 0.0 | 5.0 | $ 6.16 | $ 30.80 |
| Yams | can | 12.0 | 0.0 | 12.0 | $ 5.00 | $ 60.00 |
| Hearts of Palm | can | 10.0 | 0.0 | 10.0 | $ 6.43 | $ 64.30 |
| Artichoke Hearts | can | 3.0 | 0.0 | 3.0 | $ 2.47 | $ 7.41 |
| Coconut milk | can | 7.0 | 0.0 | 7.0 | $ 1.53 | $ 10.71 |
| Coco Lopez | can | 20.0 | 0.0 | 20.0 | $ 2.23 | $ 44.60 |
| Chipotle peppers | can | 3.0 | 0.0 | 3.0 | $ 1.52 | $ 4.56 |
| Plum sauce | can | 4.0 | 0.0 | 4.0 | $ 4.00 | $ 16.00 |
| Tomato paste | can | 2.0 | 0.0 | 2.0 | $ 4.99 | $ 9.98 |
| Marinara Sauce | can | 6.0 | 0.0 | 6.0 | $ 4.83 | $ 28.98 |
| New England Beans | can | 4.0 | 0.0 | 4.0 | $ 5.10 | $ 20.40 |
| Garbanzo beans | can | 3.0 | 0.0 | 3.0 | $ 4.15 | $ 12.45 |

| Item | Unit | | | | | | |
|------|------|-----|-----|------|---|-------|---|------|
| Tuna | can | 6.0 | 0.0 | 6.0 | $ | 16.16 | $ | 96.96 |
| worchestershire sauce | gal | 3.5 | 0.0 | 3.5 | $ | 6.58 | $ | 23.03 |
| A1 | gal | 2.0 | 0.0 | 2.0 | $ | 37.23 | $ | 74.46 |
| Red wine vinegar | gal | 3.0 | 0.0 | 3.0 | $ | 7.21 | $ | 21.63 |
| Ketchup | pouch | 12.0 | 0.0 | 12.0 | $ | 30.87 | $ | 370.44 |
| Crispy onions | cs | 1.0 | 0.0 | 1.0 | $ | 23.49 | $ | 23.49 |
| Carrs Crackers | cs | 1.0 | 0.0 | 1.0 | $ | 49.85 | $ | 49.85 |
| Monogram Soap | ea | 3.0 | 0.0 | 3.0 | $ | 19.02 | $ | 57.06 |
| Purell Sanitizer | ea | 3.0 | 0.0 | 3.0 | $ | 19.02 | $ | 57.06 |
| Bamboo Skewers 6" | box | 6.0 | 0.0 | 6.0 | $ | 9.71 | $ | 58.26 |
| Bamboo Skewers 10" | box | 11.5 | 0.0 | 11.5 | $ | 9.71 | $ | 111.67 |
| Royal mint toothpicks | cs | 1.0 | 0.0 | 1.0 | $ | 48.97 | $ | 48.97 |
| Togo ramikin lids 4oz | cs | 1.0 | 0.0 | 1.0 | $ | 66.35 | $ | 66.35 |
| Togo ramikin black 4oz | cs | 1.0 | 0.0 | 1.0 | $ | 70.00 | $ | 70.00 |
| Togo ramikin lids 2oz | cs | 1.0 | 0.0 | 1.0 | $ | 45.70 | $ | 45.70 |
| Togo ramikin black 2oz | cs | 1.0 | 0.0 | 1.0 | $ | 50.00 | $ | 50.00 |
| Yellow Mustard | jug | 3.0 | 0.0 | 3.0 | $ | 24.84 | $ | 74.52 |
| Fat free italian | jug | 3.0 | 0.0 | 3.0 | $ | 7.60 | $ | 22.80 |
| Golden Italian | jug | 3.0 | 0.0 | 3.0 | $ | 10.15 | $ | 30.45 |
| Kalamata Olives | jug | 3.0 | 0.0 | 3.0 | $ | 15.49 | $ | 46.47 |
| Banana peppers | gal | 1.0 | 0.0 | 1.0 | $ | 9.00 | $ | 9.00 |
| Butter-It | gal | 1.0 | 0.0 | 1.0 | $ | 8.94 | $ | 8.94 |
| Balsamic Vinegar | gal | 1.2 | 0.0 | 1.2 | $ | 10.85 | $ | 13.02 |
| White Balsamic | gal | 2.5 | 0.0 | 2.5 | $ | 6.25 | $ | 15.63 |
| Blended Oil | gal | 4.0 | 0.0 | 4.0 | $ | 10.36 | $ | 41.44 |
| Extra Virgin olive oil | can | 1.0 | 0.0 | 1.0 | $ | 23.85 | $ | 23.85 |
| Corn starch | lb | 16.5 | 0.0 | 16.5 | $ | 16.87 | $ | 278.36 |
| sesame oil | gal | 2.0 | 0.0 | 2.0 | $ | 49.14 | $ | 98.28 |
| Rice Vinegar | gal | 3.0 | 0.0 | 3.0 | $ | 9.60 | $ | 28.80 |
| Soy sauce | gal | 3.1 | 0.0 | 3.1 | $ | 42.39 | $ | 131.41 |
| rice wine | cs | 1.0 | 0.0 | 1.0 | $ | 9.60 | $ | 9.60 |
| Tamari | gal | 1.0 | 0.0 | 1.0 | $ | 42.39 | $ | 42.39 |
| White Distilled Vinegar | gal | 1.0 | 0.0 | 1.0 | $ | 3.62 | $ | 3.62 |
| Apple Cider Vinegar | gal | 3.2 | 0.0 | 3.2 | $ | 5.75 | $ | 18.40 |
| Tobasco | jar | 6.0 | 0.0 | 6.0 | $ | 5.32 | $ | 31.92 |
| Mojo sauce | gal | 1.0 | 0.0 | 1.0 | $ | 6.34 | $ | 6.34 |
| Chop Sticks | cs | 1.5 | 0.0 | 1.5 | $ | 17.12 | $ | 25.68 |
| Cocktail onion | jar | 10.0 | 0.0 | 10.0 | $ | 3.73 | $ | 37.30 |
| Dried porcini | cs | 1.0 | 0.0 | 1.0 | $ | 271.78 | $ | 271.78 |
| Red curry paste | oz | 1.0 | 0.0 | 1.0 | $ | 30.63 | $ | 30.63 |
| honey | jug | 3.2 | 0.0 | 3.2 | $ | 15.95 | $ | 51.04 |
| Aji Amarillo | oz | 8.0 | 0.0 | 8.0 | $ | 1.23 | $ | 9.84 |
| Black Bev Napkins | oz | 0.8 | 0.0 | 0.8 | $ | 24.00 | $ | 18.00 |
| Cocktail stirrers | oz | 1.0 | 0.0 | 1.0 | $ | 2.48 | $ | 2.48 |
| Double tree tin liners | oz | 1.0 | 0.0 | 1.0 | $ | - | $ | - |
| Toilet tussues | oz | 2.0 | 0.0 | 2.0 | $ | 66.09 | $ | 132.18 |
| sugar cane plates 9" | oz | 0.5 | 0.0 | 0.5 | $ | 71.48 | $ | 35.74 |
| Popcorn | oz | 0.5 | 0.0 | 0.5 | $ | 28.80 | $ | 14.40 |
| Bowls Black 12oz | cs | 1.0 | 0.0 | 1.0 | $ | 28.38 | $ | 28.38 |
| Lipton icetea 1oz tea bags | oz | 0.0 | 0.0 | 0.0 | $ | 31.88 | $ | - |
| Iodized salt 1lbs | oz | 1.0 | 0.0 | 1.0 | $ | 5.54 | $ | 5.54 |
| Baking soda 1 lbs | oz | 4.0 | 0.0 | 4.0 | $ | 6.30 | $ | 25.20 |
| Sea Salt 1 lbs | oz | 1.0 | 0.0 | 1.0 | $ | 32.52 | $ | 32.52 |
| Kosha salt 3lbs | oz | 12.0 | 0.0 | 12.0 | $ | 2.42 | $ | 29.04 |
| Pure Maple syrup | ea | 0.5 | 0.0 | 0.5 | $ | 38.38 | $ | 19.19 |
| Pancake syrup | oz | 1.5 | 0.0 | 1.5 | $ | 6.00 | $ | 9.00 |
| SS pancake syrup mrs butter | oz | 1.0 | 0.0 | 1.0 | $ | 13.91 | $ | 13.91 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Sugar free syrup | cs | 0.5 | 0.0 | 0.5 | $ | 22.77 | $ 11.39 |
| Sugar in the row 2lbs | cs | 0.5 | 0.0 | 0.5 | $ | 47.01 | $ 23.51 |
| Light brown sugar lbs | oz | 6.0 | 0.0 | 6.0 | $ | 1.04 | $ 6.24 |
| Dark brown sugar domingo lbs | oz | 0.5 | 0.0 | 0.5 | $ | 23.00 | $ 11.50 |
| Powered sugar dixie 1lbs | oz | 4.5 | 0.0 | 4.5 | $ | 1.02 | $ 4.59 |
| Shreded coconuts | oz | 2.0 | 0.0 | 2.0 | $ | 23.23 | $ 46.46 |
| Graham crakers crumbs | oz | 2.5 | 0.0 | 2.5 | $ | 21.14 | $ 52.85 |
| cocoa powder | oz | 2.0 | 0.0 | 2.0 | $ | 20.93 | $ 41.86 |
| oreo cookie crumb 2.5lbs | cs | 0.5 | 0.0 | 0.5 | $ | 31.25 | $ 15.63 |
| marshmellow 1lbs | oz | 4.5 | 0.0 | 4.5 | $ | 14.39 | $ 64.76 |
| Hot chocolate | oz | 3.5 | 0.0 | 3.5 | $ | 9.03 | $ 31.61 |
| Harrissa | cs | 1.0 | 0.0 | 1.0 | $ | 98.30 | $ 98.30 |
| Nators vally granola | cs | 0.5 | 0.0 | 0.5 | $ | 49.74 | $ 24.87 |
| white grape juice | cs | 1.0 | 0.0 | 1.0 | $ | 38.31 | $ 38.31 |
| Magic seasoning blackening | jar | 1.0 | 0.0 | 1.0 | $ | 8.50 | $ 8.50 |
| Capers | cs | 0.5 | 0.0 | 0.5 | $ | 31.16 | $ 15.58 |
| Whole clove | jar | 1.0 | 0.0 | 1.0 | $ | 14.43 | $ 14.43 |
| White Sesame seeds | jar | 3.0 | 0.0 | 3.0 | $ | 6.50 | $ 19.50 |
| Black sesame seeds | jar | 1.0 | 0.0 | 1.0 | $ | 6.50 | $ 6.50 |
| Rosemary dried | jug | 0.2 | 0.0 | 0.2 | $ | 7.88 | $ 1.58 |
| Ground Tumeric | jug | 0.8 | 0.0 | 0.8 | $ | 9.74 | $ 7.79 |
| Ground Nutmeg | jug | 0.8 | 0.0 | 0.8 | $ | 14.46 | $ 11.57 |
| Adobe w/o | jug | 1.5 | 0.0 | 1.5 | $ | 2.27 | $ 3.41 |
| Whole corriander | jug | 0.8 | 0.0 | 0.8 | $ | 21.95 | $ 17.56 |
| whole mustard seed | jug | 0.5 | 0.0 | 0.5 | $ | 18.11 | $ 9.06 |
| ground white pepper | jug | 1.0 | 0.0 | 1.0 | $ | 21.47 | $ 21.47 |
| Curry powder | jug | 0.5 | 0.0 | 0.5 | $ | 10.04 | $ 5.02 |
| Ground Cumin | jug | 1.0 | 0.0 | 0.0 | $ | 10.58 | $ - |
| Onion powder | jug | 0.7 | 0.0 | 0.7 | $ | 6.72 | $ 4.70 |
| baking powder | jug | 2.0 | 0.0 | 2.0 | $ | 7.70 | $ 15.40 |
| Kimchi paste | jar | 0.3 | 0.0 | 0.3 | $ | 8.50 | $ 2.55 |
| Baroody Shatta | oz | 13.0 | 0.0 | 13.0 | $ | 5.00 | $ 65.00 |
| Garam Masala | bag | 4.0 | 0.0 | 4.0 | $ | 5.00 | $ 20.00 |
| Ground Ginger | jug | 1.0 | 0.0 | 1.0 | $ | 5.00 | $ 5.00 |
| Ancho chili | jug | 2.0 | 0.0 | 2.0 | $ | 21.23 | $ 42.46 |
| Cayenne pepper | jug | 0.8 | 0.0 | 0.8 | $ | 8.39 | $ 6.71 |
| Garlic powder | jug | 1.0 | 0.0 | 1.0 | $ | 9.80 | $ 9.80 |
| Crushed red pepper | jug | 0.8 | 0.0 | 0.8 | $ | 7.45 | $ 5.96 |
| Juniper berries | jug | 1.0 | 0.0 | 1.0 | $ | 23.33 | $ 23.33 |
| Ground black pepper | jug | 2.0 | 0.0 | 2.0 | $ | 13.77 | $ 27.54 |
| Adobe with pepper | jug | 1.3 | 0.0 | 1.3 | $ | 2.27 | $ 2.95 |
| Ground oregano | jug | 0.2 | 0.0 | 0.2 | $ | 21.15 | $ 4.23 |
| Cinnamon sticks | jug | 0.5 | 0.0 | 0.5 | $ | 11.09 | $ 5.55 |
| Ground Cinnamon | jug | 0.5 | 0.0 | 0.5 | $ | 8.57 | $ 4.29 |
| Cinnamon maple sprinkle | jug | 0.2 | 0.0 | 0.2 | $ | 8.62 | $ 1.72 |
| Paprika | jug | 1.0 | 0.0 | 1.0 | $ | 8.21 | $ 8.21 |
| Bay leaf | jug | 1.0 | 0.0 | 1.0 | $ | 17.07 | $ 17.07 |
| Whole black pepper | jug | 1.0 | 0.0 | 1.0 | $ | 44.38 | $ 44.38 |

| | | | | | | |
|---|---|---|---|---|---|---|
| whole oregano | jug | 0.5 | 0.0 | 0.5 | $ 21.15 | $ 10.58 |
| zephyrhills water | cs | 2.5 | 0.0 | 2.5 | $ 6.99 | $ 17.48 |
| Gaterade fruit punch 20oz | ea | 14.0 | 0.0 | 14.0 | $ 5.25 | $ 73.50 |
| Gaterade lemon lime 20oz | ea | 18.0 | 0.0 | 18.0 | $ 5.25 | $ 94.50 |
| Gaterade orange 20oz | ea | 7.0 | 0.0 | 7.0 | $ 5.25 | $ 36.75 |
| Gaterade orange 32oz | ea | 4.0 | 0.0 | 4.0 | $ 5.25 | $ 21.00 |
| Gaterade lemon lime 32oz | ea | 4.0 | 0.0 | 4.0 | $ 5.25 | $ 21.00 |
| Ketchup glass | cs | 2.5 | 0.0 | 2.5 | $ 33.55 | $ 83.88 |
| A1 Glass | cs | 2.0 | 0.0 | 2.0 | $ 44.38 | $ 88.76 |
| Honey Bear | cs | 1.5 | 0.0 | 1.5 | $ 45.85 | $ 68.78 |
| Tabasco 12oz | cs | 1.0 | 0.0 | 1.0 | $ 63.83 | $ 63.83 |
| Heinz 57 sauce | cs | 2.0 | 0.0 | 2.0 | $ 44.95 | $ 89.90 |
| ketchup ss | cs | 1.5 | 0.0 | 1.5 | $ 34.70 | $ 52.05 |
| Mustard ss | cs | 1.0 | 0.0 | 1.0 | $ 62.33 | $ 62.33 |
| Mayo ss | cs | 1.5 | 0.0 | 1.5 | $ 58.70 | $ 88.05 |
| A1 ss | cs | 1.5 | 0.0 | 1.5 | $ 63.23 | $ 94.85 |
| Tabasco ss | cs | 2.0 | 0.0 | 2.0 | $ 54.34 | $ 108.68 |
| splenda | cs | 1.0 | 0.0 | 1.0 | $ 33.26 | $ 33.26 |
| equal | cs | 1.0 | 0.0 | 1.0 | $ 33.26 | $ 33.26 |
| Raw sugar | cs | 1.0 | 0.0 | 1.0 | $ 24.50 | $ 24.50 |
| creamer | cs | 1.5 | 0.0 | 1.5 | $ 25.65 | $ 38.48 |
| | oz | 0.0 | 0.0 | 0.0 | $ - | $ - |
| | oz | 0.0 | 0.0 | 0.0 | $ - | $ - |
| | oz | 0.0 | 0.0 | 0.0 | $ - | $ - |
| | oz | 0.0 | 0.0 | 0.0 | $ - | $ - |
| | oz | 0.0 | 0.0 | 0.0 | $ - | $ - |
| | oz | 0.0 | 0.0 | 0.0 | $ - | $ - |
| | oz | 0.0 | 0.0 | 0.0 | $ - | $ - |
| | oz | 0.0 | 0.0 | 0.0 | $ - | $ - |
| | oz | 0.0 | 0.0 | 0.0 | $ - | $ - |
| | oz | 0.0 | 0.0 | 0.0 | $ - | $ - |
| | oz | 0.0 | 0.0 | 0.0 | $ - | $ - |
| | oz | 0.0 | 0.0 | 0.0 | $ - | $ - |
| | oz | 0.0 | 0.0 | 0.0 | $ - | $ - |
| | oz | 0.0 | 0.0 | 0.0 | $ - | $ - |
| | oz | 0.0 | 0.0 | 0.0 | $ - | $ - |
| | oz | 0.0 | 0.0 | 0.0 | $ - | $ - |
| | oz | 0.0 | 0.0 | 0.0 | $ - | $ - |
| | oz | 0.0 | 0.0 | 0.0 | $ - | $ - |

**Total Dry Storage Inventory** | | | | | | **$ 8,463.34**

*Pls. attached count sheet before submitting to accounting*

## Freezer

| Nov | Unit | Storeroom | Kitchen | Total | Unit Cost | Extension |
|---|---|---|---|---|---|---|
| Skirt | ea | 5.0 | 0.0 | 5.0 | 6.15 | $ 30.75 |
| Gyro Meat | ea | 0.5 | 0.0 | 0.5 | 76.39 | $ 38.20 |
| Tommyhawk | ea | 5.0 | 0.0 | 5.0 | 35 | $ 175.00 |
| Tenderlion | ea | 2.0 | 0.0 | 2.0 | 13.61 | $ 27.22 |
| Pork Tender | ea | 1.0 | 0.0 | 1.0 | 12 | $ 12.00 |
| Pork chops | ea | 4.0 | 0.0 | 4.0 | 11 | $ 44.00 |
| Prime Rib | ea | 5.0 | 0.0 | 5.0 | 60 | $ 300.00 |
| 80/20 Ground Beef | lbs | 20.0 | 0.0 | 20.0 | 2.97 | $ 59.40 |
| Assorted Bagles | cs | 3.0 | 0.0 | 3.0 | 23 | $ 69.00 |
| Hamburger buns | cs | 0.5 | 0.0 | 0.5 | 35 | $ 17.50 |
| crossant buns | cs | 1.0 | 0.0 | 1.0 | 43.38 | $ 43.38 |
| Assorted Dinner rolls | cs | 3.2 | 0.0 | 3.2 | 38.7 | $ 123.84 |
| pocketless pitas 7 inch | pks | 11.0 | 0.0 | 11.0 | 2.93 | $ 32.23 |
| Empanadas | cs | 2.0 | 0.0 | 2.0 | 25.53 | $ 51.06 |
| Mozzarella sticks | cs | 1.0 | 0.0 | 1.0 | 38 | $ 38.00 |
| Whole wheat wraps | cs | 0.0 | 0.0 | 0.0 | 22 | $ - |
| Spinach Wraps | cs | 2.0 | 0.0 | 2.0 | 22 | $ 44.00 |
| Tomato & Basil Wraps | cs | 0.5 | 0.0 | 0.5 | 22 | $ 11.00 |
| Baquettes | cs | 0.3 | 0.0 | 0.3 | 39.95 | $ 9.99 |
| Gourmet Macadamia cookies | cs | 0.5 | 0.0 | 0.5 | 63 | $ 31.50 |
| Sardlee Danish | cs | 4.5 | 0.0 | 4.5 | 21.5 | $ 96.75 |
| Spanakopita | cs | 1.5 | 0.0 | 1.5 | 48 | $ 72.00 |
| Gluten free white bread slices | cs | 0.8 | 0.0 | 0.8 | 32.38 | $ 24.29 |
| Gluten free bagels thin | cs | 2.0 | 0.0 | 2.0 | 32.3 | $ 64.60 |
| Wheat berry bread | cs | 1.0 | 0.0 | 1.0 | 30.83 | $ 30.83 |
| Wheat rolls | cs | 0.5 | 0.0 | 0.5 | 28.01 | $ 14.01 |
| Glenten Free Hamburgers | cs | 4.0 | 0.0 | 4.0 | 30.31 | $ 121.24 |
| Flatbread | cs | 1.0 | 0.0 | 1.0 | 40.14 | $ 40.14 |
| Wonton wrappers | cs | 0.8 | 0.0 | 0.8 | 27.67 | $ 20.75 |
| Potato cubes | cs | 0.8 | 0.0 | 0.8 | 43.8 | $ 32.85 |
| Corn Nibblets | bg | 2.0 | 0.0 | 2.0 | 22.75 | $ 45.50 |
| Cobbetts | cs | 1.0 | 0.0 | 1.0 | 22.75 | $ 22.75 |
| Green beans | cs | 1.0 | 0.0 | 1.0 | 33.05 | $ 33.05 |
| Crab legs | cs | 1.0 | 0.0 | 1.0 | 221 | $ 221.00 |
| Chicken tenders | cs | 0.3 | 0.0 | 0.3 | 28.5 | $ 7.13 |
| chicken bones | cs | 2.0 | 0.0 | 2.0 | 22.84 | $ 45.68 |
| chozzio saugage | lbs | 10.0 | 0.0 | 10.0 | 4.28 | $ 42.80 |
| Pork wings | cs | 1.5 | 0.0 | 1.5 | 5.99 | $ 8.99 |
| 16/20 cooked shrimp | bx | 1.0 | 0.0 | 1.0 | 9.13 | $ 9.13 |
| Bacon | cs | 7.0 | 0.0 | 7.0 | 3.26 | $ 22.82 |
| Sauges | cs | 5.0 | 0.0 | 5.0 | 2.53 | $ 12.65 |
| Salmon 6oz | cs | 0.8 | 0.0 | 0.8 | 6.15 | $ 4.61 |
| Chicken Breast 4oz | cs | 1.3 | 0.0 | 1.3 | 3 | $ 3.75 |
| Turkey Breast | lbs | 50.0 | 0.0 | 50.0 | 5.26 | $ 263.00 |
| Froozen egg yolk | cs | 2.0 | 0.0 | 2.0 | 0 | $ 50.45 |
| Airline chicken | cs | 2.0 | 0.0 | 2.0 | 3.79 | $ 7.58 |
| Chicken Breast 5oz | cs | 3.0 | 0.0 | 3.0 | 2.5 | $ 7.50 |
| Truffel scholast | cs | 0.8 | 0.0 | 0.8 | 185.32 | $ 138.99 |
| Pineapple cups cakes | cs | 1.3 | 0.0 | 1.3 | 23.76 | $ 29.70 |
| Apple blossoms | cs | 1.5 | 0.0 | 1.5 | 74.39 | $ 111.59 |
| Baklava | cs | 0.5 | 0.0 | 0.5 | 32.89 | $ 16.45 |
| NY cheese cake | cs | 2.0 | 0.0 | 2.0 | 79 | $ 158.00 |
| Flourless cake | cs | 1.0 | 0.0 | 1.0 | 50.5 | $ 50.50 |
| Onion Twiggs | cs | 2.5 | 0.0 | 2.5 | 23.49 | $ 58.73 |
| Mikesch cake | cs | 0.0 | 0.0 | 0.0 | 44.5 | $ - |
| onion petals | cs | 1.0 | 0.0 | 1.0 | 23.49 | $ 23.49 |
| Petit four asst | bx | 1.8 | 0.0 | 1.8 | 185.32 | $ 333.58 |
| gelato vanilla | cs | 1.0 | 0.0 | 1.0 | 44.81 | $ 44.81 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| chocatte ice cream | tubs | 2.0 | 0.0 | 2.0 | 16.8 | $ | 33.60 |
| pork butt | cs | 3.0 | 0.0 | 3.0 | 12 | $ | 36.00 |
| mini cheese cake | cs | 4.5 | 0.0 | 4.5 | 77.07 | $ | 346.82 |
| strawberry ice cream | cs | 1.8 | 0.0 | 1.8 | 16.8 | $ | 29.40 |
| vanilla ice cream | cs | 0.5 | 0.0 | 0.5 | 16.8 | $ | 8.40 |
| mushroom ravioli | cs | 3.0 | 0.0 | 3.0 | 52 | $ | 156.00 |
| pancakes | cs | 0.3 | 0.0 | 0.3 | 18.35 | $ | 4.59 |
| pita chips | cs | 0.8 | 0.0 | 0.8 | 12.76 | $ | 9.57 |
| fried plantanes | cs | 0.5 | 0.0 | 0.5 | 25.53 | $ | 12.77 |
| guacamule | cs | 1.0 | 0.0 | 1.0 | 44 | $ | 44.00 |
| mini danish | cs | 5.0 | 0.0 | 5.0 | 49.6 | $ | 248.00 |
| biscuits | cs | 2.0 | 0.0 | 2.0 | 28.9 | $ | 57.80 |
| garlic toast | cs | 2.5 | 0.0 | 2.5 | 33.2 | $ | 83.00 |
| 6" pita pockets | cs | 1.0 | 0.0 | 1.0 | 29.29 | $ | 29.29 |
| 6oz pizza dough balls | cs | 0.5 | 0.0 | 0.5 | 32 | $ | 16.00 |
| pizza crust | cs | 1.8 | 0.0 | 1.8 | 22.07 | $ | 38.62 |
| french demi bageutts | cs | 2.0 | 0.0 | 2.0 | 39.95 | $ | 79.90 |
| french fries | cs | 0.8 | 0.0 | 0.8 | 27.7 | $ | 20.78 |
| coconut shrimps | cs | 1.0 | 0.0 | 1.0 | 76.95 | $ | 76.95 |
| double tree cookies | cs | 4.3 | 0.0 | 4.3 | 39.99 | $ | 169.96 |
| slider buns | cs | 0.3 | 0.0 | 0.3 | 34.5 | $ | 8.63 |
| oatmeal cookies | cs | 0.5 | 0.0 | 0.5 | 51.2 | $ | 25.60 |
| | cs | 0.0 | 0.0 | 0.0 | 0 | $ | - |
| | cs | 0.0 | 0.0 | 0.0 | 0 | $ | - |
| | cs | 0.0 | 0.0 | 0.0 | 0 | $ | - |

| **TOTAL FREEZER INVENTORY** | | **$ 4,985.38** |
|---|---|---|

*Pls. attached count sheet before submitting to accounting*

Date Prices Last checked: <u>9/1/2014</u>

Taken by:      Date: <u>Enter Name</u>

Witnessed by:      Date: <u>Enter Name</u>

Input by:      Date: <u>Enter Name</u>

Approved by:      Date: <u>Enter Name</u>

Date: <u>9/1/2014</u>

12.1.14

| Vend | Item | On Hand | ordered | last month | used | COST PER BOTTLE | Extended |
|---|---|---|---|---|---|---|---|
|  | VODKA |  |  |  |  |  |  |
|  | 44 North | 0.2 |  | 0.5 |  |  |  |
| South | Absolut |  |  | 1.9 | 1.9 | $30.78 | $0.00 |
| South | ABSOLUT PEPPAR | 0.8 |  | 0.9 | 0.1 | $30.78 | $24.62 |
| South | AMERICAN HARVEST | 0.8 |  | 0.8 | 0 | $27.40 | $21.92 |
| Coast | BELVEDERE VODKA | 0.5 |  | 0.9 | 0.4 | $38.50 | $19.25 |
| Prem | GREY GOOSE |  |  | 2.1 | 2.1 | $41.25 | $0.00 |
| Prem | GREY GOOSE CIT | 1.4 |  | 1.8 | 0.4 | $38.75 | $54.25 |
| Prem | GREY GOOSE ORANGE | 0.5 |  | 0.6 | 0.1 | $38.75 | $19.38 |
| Prem | GREY GOOSE PEAR |  |  |  | 0 | $38.75 | $0.00 |
| Coast | KETEL ONE | 1.5 | 2 | 2.1 | 2.6 | $36.15 | $54.23 |
| Coast | KETEL ONE CITRON | 0.9 |  | 1.2 | 0.3 | $36.15 | $32.54 |
| Coast | KETEL ONE ORANJE | 1.9 | 2 | 2.2 | 2.3 | $37.15 | $70.59 |
| Natio | RUSSIAN STANDARD Imperia | 0.5 |  | 0.5 | 0 | $33.20 | $16.60 |
| Natio | RUSSIAN STANDARD | 2 |  | 2 | 0 | $20.50 | $41.00 |
|  | Seagrams Sweet Tea | 1.9 |  | 2 | 0.1 |  |  |
| South | Skyy | 0.2 |  | 0.3 | 0.1 | $16.35 | $3.27 |
| South | Smirnoff | 10.7 |  | 12.3 | 1.6 | $10.35 | $110.75 |
| South | Smirnoff Citrus | 2 | 2 | 2 | 2 | $10.35 | $20.70 |
| Prem | STOLI | 2 | 2 | 2.4 | 2.4 | $31.25 | $62.50 |
| Prem | STOLI RAZ | 1.2 |  | 1.3 | 0.1 | $23.25 | $27.90 |
| South | TITO'S | 2.3 | 3 | 2 | 2.7 | $24.40 | $56.12 |
|  | GIN |  |  |  |  |  |  |
| South | BEEFEATER | 16.2 |  | 17.2 | 1 | $19.70 | $319.14 |
|  | Well | 3.1 |  | 3.2 | 0.1 |  |  |
| Prem | BOMBAY | 9 |  | 9.8 | 0.8 | $18.50 | $166.50 |
| Prem | BOMBAY SAPPHIRE | 2.1 | 2 | 2.3 | 2.2 | $30.75 | $64.58 |
| Prem | HENDRICK'S | 2.5 | 2 | 2.9 | 2.4 | $45.50 | $113.75 |
| Coast | NOLETS | 2.1 |  | 1 | -1.1 | $41.80 | $87.78 |
| Coast | TANQUERAY |  | 1 | 1.8 | 2.8 | $27.15 | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | RUM | | | | | | |
| Prem | BACARDI | 0.1 | | 1.2 | 1.1 | $19.42 | $1.94 |
| Prem | BACARDI 151 | | | | 0 | $13.25 | $0.00 |
| Prem | BACARDI DRAGONBERRY | 0.4 | | 1 | 0.6 | $16.50 | $6.60 |
| Prem | BACARDI Orange | 2 | | 2 | 0 | $13.75 | $27.50 |
| Coast | CAPTAIN MORGAN | 0.2 | 2 | 2.5 | 4.3 | $18.65 | $3.73 |
| South | CAPTAIN MORGAN White | 1 | | 1 | 0 | $18.65 | $18.65 |
| South | Cruzan | | | 10.5 | 10.5 | $10.20 | $0.00 |
| Natio | DON Q | 10.2 | | 12.2 | 2 | $11.00 | $112.20 |
| Natio | DON Q LIMON | 1 | | 1 | 0 | $12.70 | $12.70 |
| South | GOSLING'S | 1.2 | 2 | 2.4 | 3.2 | $21.15 | $25.38 |
| South | LEBLON CACHACA | 5.2 | 4 | 3.3 | 2.1 | $25.65 | $133.38 |
| South | MALIBU | 2.2 | | 2.7 | 0.5 | $18.85 | $41.47 |
| Coast | MYERS | 1.1 | | 1.3 | 0.2 | $26.90 | $29.59 |
| | Well Coconut | | | 1.1 | 1.1 | | |
| | TEQUILA | | | | | | |
| Natio | CORAZON | 6 | | 6 | 0 | $16.00 | $96.00 |
| Prem | JOSE CUERVO GOLD | | | | 0 | $20.34 | $0.00 |
| South | PATRON ANEJO | 0.8 | | 0.8 | 0 | $46.22 | $36.98 |
| South | PATRON SILVER | 1.7 | 3 | 1.1 | 2.4 | $38.80 | $65.96 |
| South | Sauza Hornitos | 0.9 | | 0.9 | 0 | $25.90 | $23.31 |
| | Sauza Silver | 7.9 | | 8.2 | 0.3 | $15.75 | $124.43 |
| | Well Tequila | 7.3 | | 7.5 | 0.2 | | |
| | SCOTCH | | | | | | |
| South | CHIVAS 12 YR | 1.8 | | 1.9 | 0.1 | $45.40 | $81.72 |
| South | Cutty Sark | | | | 0 | $47.26 | $0.00 |
| Prem | DEWARS | 2 | | 2.1 | 0.1 | $32.40 | $64.80 |
| South | GLENLIVET 12 | 0.5 | | 0.9 | 0.4 | $51.85 | $25.93 |
| South | GLENMORANGIE 10 YR. | 0.4 | | 0.4 | 0 | $46.90 | $18.76 |
| South | JW BLACK | 0.8 | | 1.4 | 0.6 | $45.65 | $36.52 |
| South | JW RED | 10.7 | | 11.8 | 1.1 | $22.95 | $245.57 |
| Natio | MACCALLAN 12 YR | 0.8 | | 0.8 | 0 | $54.98 | $43.98 |
| Natio | MACCALLAN 18 YR | 0.8 | | 0.9 | 0.1 | $173.23 | $138.58 |
| | Well Scotch | | | 1 | 1 | | |
| | WHISKEY | | | 2.2 | | | |
| South | BULLEIT BOURBON | 1.5 | | 2.2 | 0.7 | $30.40 | $45.60 |
| South | Canadian Club | 11.9 | | 11 | -0.9 | $16.87 | $200.75 |
| South | BULLEIT RYE | 0.5 | 1 | 1.2 | 1.7 | $30.40 | $15.20 |
| South | CROWN ROYAL | 0.9 | 1 | 2.9 | 3 | $34.60 | $31.14 |
| Natio | Fireball | 0.6 | 1 | 1.1 | 1.5 | $17.20 | $10.32 |
| Prem | JACK DANIELS | 5.9 | | 8.1 | 2.2 | $33.28 | $196.35 |
| South | JAMESON | 1.2 | 1 | 0.7 | 0.5 | $37.90 | $45.48 |
| South | JIM BEAM | 9.8 | | 10.5 | 0.7 | $19.95 | $195.51 |
| South | KNOB CREEK | 1.1 | 1 | 0.7 | 0.6 | $39.85 | $43.84 |
| South | MAKERS MARK | 0.8 | 1 | 1 | 1.2 | $37.95 | $30.36 |
| South | Seagrams 7 | 0.9 | | 1.2 | 0.3 | $18.40 | $16.56 |
| South | SEAGRAMS VO | 0.4 | | 0.9 | 0.5 | $20.40 | $8.16 |
| South | WILD TURKEY | 1.4 | | 1.9 | 0.5 | $26.68 | $37.35 |
| Natio | WOODFORD RESERVE | | | | 0 | $37.25 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Well Whiskey | 3.5 | | 3.5 | | | |
| | COGNAC PORTS | | | | | | |
| South | COURVOISIER VS | 0.9 | | 0.9 | 0 | $31.85 | $28.67 |
| South | COURVOISIER VSOP | 1 | | 1 | 0 | $48.18 | $48.18 |
| | Fonseca Ruby | 0.5 | | 0.9 | 0.4 | $14.98 | $7.49 |
| | Grahams vintage | | | | 0 | $70.50 | $0.00 |
| South | HENNESSEY VS | 1 | 1 | 0.2 | 0.2 | $43.90 | $43.90 |
| South | HENNESSEY VSOP | 0.9 | | 1 | 0.1 | $75.15 | $67.64 |
| South | PAUL MASSON | 1.8 | | 2 | 0.2 | $10.32 | $18.58 |
| Natio | REMY VSOP | 0.9 | | 1 | 0.1 | $45.47 | $40.92 |
| Natio | Taylor 10yr Tawny | 1 | 1 | 1 | 1 | $26.31 | $26.31 |
| Natio | Taylor 20yr Tawny | 1 | 1 | 1 | 1 | $44.23 | $44.23 |
| | CORDIALS / MIXERS | | | | | | |
| Natio | Alize Blue | 2.1 | | 2.3 | 0.2 | $18.48 | $38.81 |
| | Amaretto-Bols | 2.3 | | 2.5 | 0.2 | | |
| | Annisette | 2 | | 2 | 0 | | |
| | Aquir | 1 | | 1 | 0 | | |
| | B&B | | | | | | |
| South | BAILEYS | 0.8 | | 0.9 | 0.1 | $30.40 | $24.32 |
| | Benedictine | 3 | | 3 | 0 | $40.00 | $120.00 |
| | Cassis | 4 | | 4 | 0 | | |
| Prem | CHAMBORD | 0.9 | | 0.9 | 0 | $24.00 | $21.60 |
| | Cherry Liq | 1 | | 1 | 0 | | |
| South | Cinzano VERMOUTH DRY | 3 | | 3.5 | 0.5 | $8.50 | $25.50 |
| South | Cinzano VERMOUTH SWEET | 5 | | 5 | 0 | $8.50 | $42.50 |
| Natio | COINTREAU | 1.6 | 1 | 1.8 | 1.2 | $38.95 | $62.32 |
| South | COMPARI | 0.8 | | 0.8 | 0 | $30.98 | $24.78 |
| Prem | DISARRANO | 0.5 | 1 | 1 | 1.5 | $33.25 | $16.63 |
| | Drambuie | 1 | | 1 | | | |
| South | FRANGELICO | 0.7 | | 0.7 | 0 | $30.10 | $21.07 |
| South | GODIVA DARK | 0.8 | | 0.8 | 0 | $24.80 | $19.84 |
| South | GRAND MARNIER | 1.1 | | 1.5 | 0.4 | $42.50 | $46.75 |
| South | HW Apple | 14 | | 8.4 | -5.6 | $12.10 | $169.40 |
| South | HW Bannana | 0.8 | | 0.8 | 0 | $11.35 | $9.08 |
| South | HW Butterscotch | 0.8 | | 0.8 | 0 | $12.10 | $9.68 |
| South | HW Crème De Cocoa | 2 | | 2.5 | 0.5 | $11.35 | $22.70 |
| South | HW Crème De Cocoa White | 3.3 | | 2.9 | -0.4 | $11.35 | $37.46 |
| South | HW Crème de Menthe Green | 7 | | 7 | 0 | $11.35 | $79.45 |
| South | HW Crème de Menthe White | 1 | | 0.9 | -0.1 | $11.35 | $11.35 |
| South | HW Peach | 2.5 | | 1.8 | -0.7 | $11.30 | $28.25 |
| South | HW Triple Sec | 0.9 | | 2 | 1.1 | $6.90 | $6.21 |
| South | JAGER | 1.9 | | 1.9 | 0 | $26.40 | $50.16 |
| South | KAHULA | 2.1 | 1 | 1.4 | 0.3 | $29.35 | $61.64 |
| South | KAPPA PISCO | 1.5 | | 2.1 | 0.6 | $31.30 | $46.95 |
| | LIT-premade | 1.9 | | 1.9 | 0 | | |
| South | MIDORI | 0.3 | | 0.6 | 0.3 | $24.85 | $7.46 |
| South | Patron CITRONAGE | 1.1 | | 1.7 | 0.6 | $24.82 | $27.30 |
| Natio | Rumchata | 2 | | 2.5 | 0.5 | $21.70 | $43.40 |
| South | Sambuca | 0.9 | | 0.9 | 0 | $30.40 | $27.36 |
| | Sloe Gin | 3 | | 3 | 0 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Prem | SOUTHERN COMFORT | 0.8 | | 0.7 | -0.1 | $23.45 | $18.76 |
| Prem | ST.GERMAIN ELDERFLOUR | 1.9 | | 2.5 | 0.6 | $35.20 | $66.88 |
| | tiamaria | | | | 0 | $40.00 | $0.00 |
| | **Bottled BEER** | | | | | | |
| TMG | AMSTEL LT | 99 | | 106 | 7 | *$1.23* | $121.77 |
| TMG | Blue Moon | 30 | 48 | 11 | 29 | *$1.19* | $35.70 |
| TMG | BUD LT | 62 | 24 | 242 | 204 | *$0.84* | $52.08 |
| TMG | BUDWEISER | 48 | | 98 | 50 | *$0.84* | $40.32 |
| TMG | CORONA | 34 | 24 | 30 | 20 | *$1.23* | $41.82 |
| | Coors Light | 55 | 48 | 84 | 77 | | |
| TMG | Corona Light | 39 | | 72 | 33 | *$1.23* | $47.97 |
| TMG | HEINEKEN | 40 | 48 | 27 | 35 | *$1.23* | $49.20 |
| TMG | MICH ULTRA | 45 | 72 | 9 | 36 | *$0.95* | $42.75 |
| TMG | Miller Lite | 61 | 48 | 80 | 67 | *$0.84* | $51.24 |
| TMG | O'douls NA | 42 | | 44 | 2 | *$1.32* | $55.44 |
| TMG | Sam Adams Lager | 18 | 24 | 38 | 44 | *$1.33* | $23.94 |
| TMG | Stella Artois | 29 | 24 | 1 | -4 | *$1.26* | $36.54 |
| | **DRAFT BEER** | | | | | | |
| TMG | Dogfish 60 Min | 0.8 | 2 | 0.6 | 1.8 | *$186.00* | $148.80 |
| TMG | Yuengling | 0.3 | 1 | 0.7 | 1.4 | *$101.00* | $30.30 |
| TMG | Guiness | 0.4 | | 1.4 | 1 | *$165.00* | $66.00 |
| tmg | Orange Blossom Weiss | 0 | | 0.7 | 0.7 | *$160.00* | $0.00 |
| | **RED WINES** | | | | | | |
| South | 14 Hands Cabernet | 17.1 | 12 | 22.9 | 17.8 | $7.15 | $122.27 |
| South | BELLE GLOSS PINOT NOIR | 3 | | 3 | 0 | $37.80 | $113.40 |
| South | Chandon Cabernet | 3 | 2 | 3 | 2 | $26.55 | $79.65 |
| South | Columbia Crest Les Chevaux | 3 | 3 | 3 | 3 | $11.75 | $35.25 |
| South | Coppola Diamond Merlot | 1 | | 5.5 | 4.5 | $11.00 | $11.00 |
| South | Greystone Clrs Cabernet | 6 | | 6.4 | 0.4 | $6.95 | $41.70 |
| Natio | HAHN PINOT NOIR | 10 | | 11 | 1 | $9.33 | $93.30 |
| Natio | ique Malbec | 12 | 12 | 15.8 | 15.8 | $7.50 | $90.00 |
| South | Jacobs Creek Shiraz | 3 | | 5.2 | 2.2 | $5.25 | $15.75 |
| South | Jade Mountain Cabernet | 3 | | 3 | 0 | $11.55 | $34.65 |
| South | NICKEL N NICKEL CABERNET | 3 | | 3 | 0 | $66.80 | $200.40 |
| South | PRISONER | | | | 0 | $26.80 | $0.00 |
| South | Rosenblum Zinfindel | 8 | | 8.2 | 0.2 | $8.50 | $68.00 |
| South | Seven Falls Merlot | 5.8 | | 6 | 0.2 | $9.75 | $56.55 |
| Natio | SMITH N HOOK CABERNET | 18.5 | | 31.9 | 13.4 | $13.50 | $249.75 |
| South | Stags Leap cabernet | 3 | 3 | 3 | 3 | $36.80 | $110.40 |
| South | Terrazas Malbec | 17.4 | | 15 | -2.4 | $8.00 | $139.20 |
| South | Trinity Oaks Cab | 8 | 24 | 12.4 | 28.4 | $5.00 | $40.00 |
| South | Trinity Oaks Merlot | 7.1 | | 14.2 | 7.1 | $5.00 | $35.50 |
| South | Trinity Oaks Pinot Noir | 8.9 | 12 | 8 | 11.1 | $5.00 | $44.50 |
| South | Votre Sante Pinot Noir | 7.1 | 12 | 15 | 19.9 | $8.00 | $56.80 |
| | **WHITE WINES** | | | | | | |
| South | 14 Hands Pinot Grigio | 8.8 | 12 | 15.7 | 18.9 | $7.15 | $62.92 |
| South | A by Acacia | 15.8 | 24 | 14 | 22.2 | $7.50 | $118.50 |
| South | Alta Luna Pinot Grigio | 2.8 | | 3 | 0.2 | $11.30 | $31.64 |
| South | Coppola Bianca Pinot Grigio | 12 | 12 | 0.5 | 0.5 | $6.00 | $72.00 |
| South | Coppoloa Diamond Sauv Blanc | 13.8 | 12 | 15.5 | 13.7 | $8.92 | $123.10 |

| | | | | | | |
|---|---|---|---|---|---|---|
| South | Girard Sauv Blanc | 9.6 | | 9.9 | 0.3 | $12.00 | $115.20 |
| Natio | King Estate Pinot Gris | 8.6 | | 9 | 0.4 | $12.50 | $107.50 |
| Natio | L J Pouilley Fuse | 12 | | 12 | 0 | $20.00 | $240.00 |
| Natio | MOVENDO MOSCATO | 0 | | | 0 | $7.50 | $0.00 |
| South | NICKEL N NICKEL CHARDONAY | 1 | | 1 | 0 | $39.80 | $39.80 |
| South | Sterling Riesling vint | 14.1 | 12 | 16.5 | 14.4 | $7.95 | $112.10 |
| South | Sterling Sauv Blanc Napa | 3 | | 3 | 0 | $9.30 | $27.90 |
| | Sycamore Chardonnay | 1 | | 1 | 0 | | |
| South | Terre Da Vino Mascato | 10.5 | | 12.5 | 2 | $7.50 | $78.75 |
| Natio | THE SEEKER SB | 15 | | 18 | 3 | $10.50 | $157.50 |
| South | Trinity Oaks Chard | 9.3 | 12 | 31.2 | 33.9 | $5.00 | $46.50 |
| South | Votre Sante Chard | 5.5 | | 6.1 | 0.6 | $8.00 | $44.00 |
| | CHAMPAGNE | | | | | | |
| South | Chandon Brut | 1 | | 2 | 1 | $14.55 | $14.55 |
| South | GLORIA FERRERR Blanc de Noirs | 1 | | 1 | 0 | $17.80 | $17.80 |
| South | Moet | 2 | | 2 | 0 | $41.92 | $83.84 |
| South | Vueve Cliquet | 1 | | 1 | 0 | $49.05 | $49.05 |
| Prem | Wycliffe Brut | 0 | | | 0 | $4.25 | $4.25 |
| | Non Alcoholic | | | | | | |
| | BIBS | | | | 0 | $25.20 | $0.00 |
| | Orange Fanta | 1.8 | | 2.2 | 0.4 | | |
| | Lemonade | 3.1 | | 2.8 | -0.3 | | |
| | Rootbeer | 1.5 | | 2.1 | 0.6 | | |
| | Iced Tea | 1.2 | | 1.4 | 0.2 | | |
| | Gingerale | 2.4 | | 2.6 | 0.2 | | |
| | Tonic | 2.1 | | 2.5 | 0.4 | | |
| | Sweet Tea | 1.8 | | 2.2 | 0.4 | | |
| | Green Tea | 2.1 | | 2.3 | 0.2 | | |
| | Rasp Tea | 1.9 | | 2.1 | 0.2 | | |
| Kitch | Sprite | 1.5 | | 1.5 | 0 | $25.20 | $37.80 |
| Kitch | COKE | 1 | | 1.7 | 0.7 | $25.20 | $25.20 |
| Kitch | DIET COKE | 1.9 | | 2.3 | 0.4 | $17.28 | $32.83 |
| | | 0 | | | 0 | | $0.00 |
| | | | | | 0 | | $0.00 |
| | Banq BOTTLES/CANS | | | | | | |
| Coke | 8.5 OZ alum Sprite | | | 24 | 24 | $0.82 | $0.00 |
| Coke | 8.5 OZ alum Coke | | | | 0 | $0.82 | $0.00 |
| Coke | 8.5 OZ alum Diet Coke | | | | 0 | $0.82 | $0.00 |
| Coke | 8.5 OZ alum Coke Zero | | | | | $0.82 | $0.00 |
| | Orange Soda | 48 | | 56 | | $0.42 | $20.16 |
| | | | | | | $0.00 | $0.00 |
| | | | | | | $0.00 | $0.00 |
| | | | | | | $0.00 | $0.00 |
| | | | | | | $0.00 | $0.00 |
| | | | | | | | $0.00 |
| | G&G BOTTLES/CANS | | | | | | |
| Coke | Barqs Root Beer | 68 | | 81 | 13 | $1.06 | $72.08 |
| South | Bitters | | | 1.9 | 1.9 | $21.10 | $0.00 |
| Coke | Coke | 111 | | 68 | -43 | $1.06 | $117.66 |
| Coke | Dasani | | | | | $0.56 | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Coke | Diet Coke | 28 | | 52 | | $1.06 | $29.68 |
| Coke | Fanta Orange | 73 | | 32 | -41 | $1.06 | $77.38 |
| Coke | Gold Peak Iced Tea | 41 | | 50 | | $1.14 | $46.74 |
| Coke | Gold Peak Sweet Tea | | | 25 | | $1.14 | $0.00 |
| South | Goslings GINGER BEER | | 24 | 9 | 33 | $0.75 | $0.00 |
| | GRENADINE  (roses) | | | 1.3 | 1.3 | | $0.00 |
| Kitche | LEMON JUICE | 3 | | 5 | 2 | | $0.00 |
| Kitche | LIME JUICE | 3 | | 3 | 0 | | $0.00 |
| Coke | MM Apple | 20 | | 63 | 43 | $1.10 | $22.00 |
| Coke | MM Cran Apple | 9 | | 33 | 24 | $1.10 | $9.90 |
| Coke | MM Orange | 13 | | 36 | 23 | $1.10 | $14.30 |
| Coke | Monster | 32 | | 61 | 29 | $1.40 | $44.80 |
| Prem | REDBULL | 12 | | | -12 | $1.43 | $17.16 |
| Prem | REDBULL SUGAR FREE | 15 | | | -15 | $1.43 | $21.45 |
| | Roses Lime | | | | 0 | | $0.00 |
| Coke | Seagrams Gingerale | 119 | | 122 | 3 | $1.06 | $126.14 |
| Coke | Sprite | 103 | | 73 | -30 | $1.06 | $109.18 |
| South | Aqua Panna Ltr | 21 | | 22 | 1 | $1.37 | $28.77 |
| South | Aqua Panna 500ml | 45 | | 50 | 5 | $0.85 | $38.25 |
| South | San Pellegrino Ltr | 22 | | 22 | 0 | $1.37 | $30.14 |
| South | San Pellegrino 500ml | 17 | | 48 | 31 | $0.84 | $14.28 |
| | KITCHEN ITEMS | | | | | | |
| Natio | Boxed Burgandy Wine | 1 | | | -1 | $9.75 | $9.75 |
| Natio | Boxed Chablis Wine | | | | 0 | $9.75 | $0.00 |
| | Sherry | 6 | | 6 | | | |
| South | Chablis Bottled | 1 | 4 | | 3 | $8.25 | $8.25 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | BREAKAGE FEE = $1.00 | | | | | | |
| | | | | | | | |
| | | LIQUOR | | | | | $5,193.14 |
| | | WINE | | | | | $3,184.96 |
| | | BEER | | | | | $598.77 |
| | | N/A BEVERAGE | | | | | $935.90 |
| | | | | | | | |
| | | Total Inventory | | | | | $9,912.77 |
| | | | | | | | |

**Guest Room types & Inventory**

Total Guest Room Count

9 – King Jr Suite

12 – Standard King

4 – King L-Suite

2 – Standard King / ADA

1 – King Jr Suite / ADA

206 Standard Queen

7 – Queen / ADD

## Total Guestrooms = 241

### King Jr Suite

1 – Luggage Bench

1 - King Bed w/Headboard & Frame

1 – Floor Lamp

1 – Desk Lamp

2 – Nightstand Lamp

2 – End Table Lamp

1 – Desk

1 – Desk Chair

1 – Lg. Mirror

1 – Med. Mirror

1 – Lg. Art Work

1 – med. Art Work

1 – Extra Lg. Art Work

1 – Chaise Chair w/ throw Pillow

1 – Coffee Table

1 – Sofa Bed w/ 2 Throw Pillow

2 – Nightstand

2 – End Table

EXHIBIT C

1 – Dresser

1 – LG Flat Screen TV

1 – Safe

1 – Wall Scone

1 – Sm. Refrigerator

**Bath Room**

1 – Med. Vanity Mirror

1 – Sm. Art work

1 – Vanity w/ Faucet

1 – Vanity Light Fixture

1 – Toilet

**Standard King**

2 – Nightstand

2 – Nightstand Lamp

1 – Floor Lamp

1 – Desk Lamp

1 – Lg. Mirror

1 - Med. Mirror

1 - Lg. Art Work

1 – Med. Art Work

1 – Desk & Chair

1 – Chaise Chair w/ Throw Pillow

1 – Ottoman

1 – King Bed set w / Frame & Headboard

1 – Dresser

1 – LG Flat Screen TV

1 - Safe

1 – Wall Scone

1 – Sm. Refrigerator

**BATH ROOM**

Shower

Toilet

Vanity w/Faucet

Vanity Light Fixture

Med. Mirror

Sm. Art Work

**Queen –**

1 – Lg. Mirror

1 – Med. Mirror

1 – Lg. Art Work

1 – Med. Art Work

1 – Desk Lamp

1 – Floor Lamp

1 – Nightstand Lamp

1 – Nightstand

1 – Desk & Chair

2 – Queen set w/ Frame & Headboard

1 – Arm Chair w/ Throw Pillow

1 – Sm. Beverage Table

1 – Luggage Bench

1 – Safe

1 – Wall Scone

1 – Sm. Refrigerator

**BATH ROOM**

Bath Tub

Toilet

Vanity w/Faucet

Vanity Light Fixture

Med. Mirror

Sm. Art Work

**King L-Suite**

**Bed Room**

1 – LG Flat Screen TV

1 – Med. Dresser

1 – Safe

1 – Lg. Mirror

1 – Luggage Bench

2 – Nightstand

2 – Nightstand Lamp

1 – Med. Art Work

1 – King Bed set w/ Frame & Headboard

**Living Area**

1 – LG Flat Screen TV

1 – Sm. Dresser

1 – Sm. Refrigerator

1 – Desk

1 – Desk Chair

1 – Desk Lamp

2 – End Table

2 – Table Lamp

1 – Sofa Bed w / 2 Throw Pillow

1 – Chaise Chair w / 1 Throw Pillow

1 – Coffee Table

2 – Art Work (1) Extra Lg. & (1) Med.

1 – Cabinet w/ Counter Top

1 – Med. Mirror

1 – Wall Scone

**Bath Room**

1 – Sm. Art Work

1 – Toilet

1 – Long Vanity w/ Faucet

1 – Vanity Light Fixture

1 - Long Mirror

1 – Spa Tub

1 – Shower

**Standard King ADA**

1 – Lg. Art Work

1 – Med. Art Work

1 – Med. Mirror

1 – Desk Lamp

1 – Floor Lamp

2 – Nightstand Lamp

1 – Desk & Chair

2 – Nightstand

1 – King Bed set w/ Frame & Headboard

1 – Dresser

1 – LG Flat Screen TV

1 – Lg. Closet that is too big for the space (Rm 521&421)

1 – safe

1 – Chaise w/ Throw Pillow

1 – Ottoman

1 – Sm. Beverage Table

1 – Wall Scone

**Bath Room**

1 – Med. Mirror

1 – Toilet

1 – Roll-in Shower

1 – Vanity w/ Faucet

1 – Vanity Light Fixture

1 – Sm. Art Work

**Queen ADA**

1 – Desk & Chair

1 – Dresser

1 – LG Flat Screen TV

1 – Luggage Bench

1 – Desk Lamp

1 – Floor Lamp

1 – Nightstand Lamp

1 – Nightstand

2 – Queen Bed set w/ Frame & Headboard

1 – Lg. Art Work

1 – Med. Art Work

1 – Lg. Mirror

1 – Med. Mirror

1 – Wall Scone

1 – Refrigerator

**Bath Room**

1 – Tub

1 – Med. Mirror

1 – Sm. Art Work

1 – Toilet

1 – Vanity w/ Faucet

1 – Vanity Light Fixture

Note: All King rooms have shower and none of them have the glass door install.

## EXCEPTIONS/MISSING ITEMS

**7th Floor**

701 - Q

Missing vanity light fixture

702 - Q

Desk chip & dented

Missing vanity light fixture

703 – Q

704 - Q

Missing vanity light fixture

Wall scone globe missing

705 - Q

706 - Q

Wall scone globe missing

707 & 708 are Queen Rooms

709 - Q

Wall scone globe missing

710 - Q

Nightstand lamp missing

712 - Q

Missing 2- queen mattress

Damage headboard (Q)

Missing vanity light fixture

713 - Q

Missing 2- queen mattress

Desk chip & scratch up

714 - Q

Missing vanity light fixture

715 – Q

Missing 2bx-spring / 1mattress

Chip desk

716 – Q

 Nightstand lamp missing

Damage luggage bench

Missing vanity light fixture

Wall scone globe missing

717 – K

Missing 2- nightstand lamp

718 – K

Missing desk

Missing desk lamp

Missing 2 – nightstand lamp

Missing 1 – foot rest ottoman

Missing small refrigerator

AC NOT WORKING

Wall scone globe missing

719 – Q

Stain luggage bench

720 - Q

Missing 1- nightstand lamp

Missing 1bx spring

Desk is chip

721 – Q

No entrance door & door lock

Missing 1bx spring

Missing 1- nightstand lamp

Wall scone globe missing

722 – K

Missing 2- nightstand lamp

Missing chase chair

Missing luggage bench

723 – Q

Missing vanity light fixture

724 - Q

Missing 1bx spring

Missing 1- closet door

725 – Q

Wall scone globe missing

Missing bath door

726 - Q

Missing 1bx spring

727 Thru 739 are Queen Rooms, 727 & 729 missing room #

740 – Q / Closet rod

741 – Q / Shower valve

**6th Floor**

601 – Thru - 603 are Queen Rooms

604 – K / L Suite

Missing art work in bed room & over desk

605 – Thru - 616 are Queen Rooms

617 – K

618 – K

619 - Thru – 641 are Queen Rooms

5th Floor

501 – Thru 503 are Queen Rooms

504 – K / L Suite

Missing art work in bed room & over desk

505 - Q

506 - K Jr Suite

507 Thru 516 are Queen Rooms

517 - K

518 – K

519 – Q

520 – K Jr Suite

521 - K Jr Suite – ADA W/ ADA Closet to big

522 – K

523 & 534 are Queen Rooms

535 - K Jr Suite

536 Thru 541 are Queen Rooms

**4th Floor**

401 - Thru 403 are Queen Rooms

404 – K / L Suite

Missing luggage bench

405 – Thru 408 are Queen Rooms

409 - K Jr Suite

410 Thru 416 are Queen Rooms

417 – K

418 – K

419 – Q

421 – K /ADA & Closet to big

422 – Q

Missing conn. Door hardware

423 – Q

424 – K / ADA

Missing floor lamp

425 Thru 431 are Queen Rooms

432 – K

433 – Q

Missing luggage bench

434 Thru 438 are Queen Rooms

439 – K

440 – Q

441 – Q

**3RD Floor**

301 Thru 303 are Queen Rooms

304 – K / L Suite

305 – Q

306 – Q

Damage headboard

307 - Q

Wall scone globe missing

308 & 309 are Queen Rooms

310 – Q

Flat screen TV missing

311 – Q

312 – K Jr Suite

313 – K Jr Suite

314 Thru 327 are Queen Rooms

328 – K Jr Suite

329 - K Jr Suite

330 Thru 336 are Queen Rooms

337 – Q

Missing wall scone at entrance

338 – K Jr Suite

339 – Q

Missing flat screen TV

340 &341 are Queen Rooms

**2nd Floor**

All rooms on the 2nd floor are Queen Rooms only missing items are listed.

201 & 202

Missing entrance door lock

212

Missing desk lamp

214

Missing floor lamp

Wall scone globe missing

215

Missing floor lamp

217

Wall scone globe missing

Conn. Door hardware missing

219

Desk

Conn. Door hardware missing

Missing nightstand lamp

Wall scone globe missing

220

Conn. Door hardware missing

Missing Desk

Missing desk lamp

Missing nightstand lamp

222

Missing floor lamp

Conn. Door hardware missing

224

Missing nightstand lamp

226

Missing nightstand lamp

Missing floor lamp

227

Missing floor lamp

229

Missing floor lamp

## Lobby Area Inventory

4 - Wall scone w/ brown beads- install

6 - Bird cage chandelier at bar – install

12-Glob chandelier at setting area, entrance and lobby area near guest service - install

3 - Red chandelier at Dinning area – install

1 - Bar unit unfinished

2 - Front Desk counter unfinished

2 – Guest Service counter unfinished

Mable tile install thru out lobby area

### Restaurant Area

1 – Pizza oven installation unfinished

1 – Grab and go counter unfinished

2 – Kitchen Hood install

1 – Freezer/Cooler install with the condensers in boxes next to unit on floor not install

1 – Fire suppression unit install

1ST Floor ac units

6 – HVAC units install on the outside of the hotel

1 – In door unit is install for lobby area

7 – Air Handler are install in ceiling of 1st floor & one in 2nd floor storage room for executive office

1 – Split unit for telephone room

1 – Roof top unit for guest floors hallways

262 Amana PTAC for guest rooms & Hallway   (Guest Floors)

Additional Cabinet in Boardroom

1 – Console table

1 – Towel station

Cabinets for Boardroom, Sundry, Grab & Go

Rack Assembly & other equipment for incoming internet/ cable systems

8 – Boxes

9 – Shelf tray

4 - Wall bracket

2 – Triangle Bracket

3 – Boxes Wall angle 12" bracket

Light Fixtures & Light Bulbs

4 – Semi flush mount fixture for lobby

1 – Wall scone for lobby

8 – Complete Wall scone for lobby restroom w/one globe broken

3 – Globe for rest room scone

6 – Lamps w/ shade item # 740V

1 – 2ft T8 light fixture

6 – Lobby recess light fixture w/ over cast paint on them.

53 – Ceiling Recess light fixture

2 – Boxes of Lobby bar & restaurant chandler chains & tear drops

10 – Boxes of E26 15w Par30 Reflector 4100K

That was left in storage total of 120 all bad bulb.

1 – Guest floor hallways wall scone

1Bx - of 4 outside fixture LED E-OO-1 SERIES

(Look to be pole lights)

4 – Matrix Pendant MT0413

3 – Boxes 120v E26 32w regular spiral 2700K

Total – 35

3 - Boxes 120v E26 32w mini spiral 2700K

Total – 36

1 – Outside Lg wall scone upside down light fixture 3000k

1 ½bx - T8 F32 Flo- tube

1 – T8 F32/ 2light fixture w/ broken Len

1 – T8 F32/ 2light no lens fixture

1 – 300w Safety Transformer

2 – Guest room vanity fixture (Partial)

3Bxs – Emergency light fixture 3ea.

**Ice Machines**

3 – Ice Machine for guest floors on 6th, 4th, 3rd

Manitowoc S Model (not install)

Onity Key Lock System

6 – 12v Battery

9 – Power Transformer M-PT514

9 – Intercoms

5 – Door sensors

5 – Emergency push button

1Bx - Bracket

3 – Onity Insertion encoder

1Bx - Red emergency key cards

1Bx - Left hand lock case (10)

1Bx - Right hand lock case (19)

1 – Portable Programmer

5 – Stand along controls (unit32)

6 – Off line controls (unit CA22)

6 – Maglock control box

9 – DynaLock / Electromagnetic locks

Fitness Center Equipment

1 – Weight Press System

2 – Precor 946i Tre mill

2 – Precor EFX 811 Elliptical Fitness Cross trainer

2 – Precor Bike Exerciser RBK 800 Series

Outside Wall Water System

6 – Wall water fountain

7 – Under water lights

**Signs**

1 – ADA pool lift

1 – Pool Rules

1 – Spa Rules

1 – Porta Cochere Height

1 – Fitness Center Safety Rules

**Paint**

Have assortment of paint for the BLDG in the 2nd floor storage & in the meeting room on the 1st floor.

Guest room door hardware

1 ½Bx - Dummy guest room closet handler

2 Box's - Wall mounted door stopper

Lobby Guest Amenities

1 – 5.5cu ft. Beverage cooler blk w/ glass door

1 – Receptor w/ Side Opening

1 – CP Wellness Run Station

1cs – 9zo Wrap Translucent Cups

4 – 3gal. Acrylic Dispenser w/ Infusion

Lobby Restrooms

Men's

3 – Urinals - Install

2 – Elongated Toilet ADA - Install

1 – Sink Wall Mounted ADA Install

3 – Wall scone mounted w/ on globe Install

Women's

5 - Elongated Toilet ADA Install

1 – Sink Wall Mounted ADA Install

Items not install in restroom

6 – Sinks

Parts for auto flush units

1 – Wall mounted lavatory ADA

1 – Elongated bowl ADA

9 – Electronic Faucet

3 – Toilet seats

8 ½Bxs - Wall tile

5Bxs – Lobby restroom floor tile

Pool Equipment

Cartridge Filter units install in pool house

1 – Spa heater (Master Temp 400)

1 – Vax Pax filter system for spa

2 – Refill chamber for pool & spa

Some Miscellaneous Items in lobby storage

1 – ADA guest room shower seat

2Bxs – Plastic wall BRKT (Rubbermaid)????

6 – Power strip

3Bxs – Plastic Extender electrical boxes

8 – Glass door push bar

1Bx – J-HOOKS

1 – Irrigation Timer

1 – Circulation Pump 1/6hp Bell & Gossett

3 – 10" x 34" Kick Plate (Chrome)

Some Miscellaneous electrical supplies in meeting room.

New Hotel Water System

Bldg. has 8 Noritz Tank less water heater

1 – Syncro Flo Pumping System / Booster Pump

& Pressure Tank

Kitchen has 8 Noritz Tank less water heater

50 Kenny Place                    Crowne Plaza                    Saddle Brook, NJ 07663

| Quantity | Cases - Box | Quantity per Case | Item - Description |
|---|---|---|---|
| 900 | 9 | 100 | Wood Hangers |
| 294 | 49 | 6 | Philips LED 10.5BR30 |
| 2 | 1 | 2 | Philips LED 10.5BR30 |
| 60 | 5 | 12 | Belle Water Pitcher 70oz |
| 72 | 12 | 6 | Don "Store N Our" 1 qt dispenser |
| 48 | 1 | 48 | American Metal Craft - Sugar Pack Holder |
| 6 | 6 | 1 | CSL Booster Seat |
| 1440 | 120 | 12 | Libbey Vina 16oz wine glasses #7533 |
| 1 | 1 | 1 | Poly Liner 10ft Roll (Bar & Shelf Liner) |
| 1016 | 254 | 4 | Santa Clarita Blanket 80 x 90 white |
| 36 | 3 | 12 | Standard white pillows |
| 144 | 6 | 24 | Libbey Pinnacle 14oz beer glasses #526 |
| 540 | 15 | 36 | Libbey Hi-ball 8oz #2318 |
| 1728 | 48 | 36 | Crown Imperial Bath Towel 27" x 56" |
| 168 | 14 | 12 | Robes |
| 732 | 61 | 12 | Libbey Embassy 6oz flute glasses #3795 |
| 312 | 26 | 12 | Libbey Embassy 11.5oz goblet glasses #3711 |
| 336 | 28 | 12 | Libbey Vina 8oz martini glasses #7512 |
| 864 | 24 | 36 | Syracuse China stacking mugs |
| 12 | 1 | 12 | Oven test thermometers |
| 288 | 2 | 144 | Don Pourer CHRM Liquor Plastic |
| 24 | 2 | 12 | Strainer Bar 4 Prong SS (Stainless Steel) |
| 36 | 3 | 12 | Stainless Steel Spoon Bar |
| 24 | 2 | 12 | Cambo Round Trays |
| 50 | 5 | 10 | Vacu Vin liquor stoppers |
| 34 | 2 | 17 | wine openers |
| 12 | 1 | 12 | 3 tier glass rimmer |
| 2 | 2 | 1 | Rubbermaid Commercial Cart #7734-88 |
| 1680 | 14 | 120 | Crown Imperial Hand Towel 16" x 30" |
| 3600 | 12 | 300 | Crown Imperial Wash Cloth 13" x 13" |
| 552 | 23 | 24 | Harbor Linen Fitted Sheets |
| 27 | | | Ecolab "water" racks |
| 60 | | | Ecolab "cup" racks |
| 1080 | 30 | 36 | Syracuse China stacking cups |
| 840 | 70 | 12 | Syracuse China wide rim plate |
| 72 | 2 | 36 | World Tableware Inc. 7 1/4" plate |
| 54 | 9 | 6 | Myco Coffee |
| 13 | 13 | 1 | Advance Spectrum 12H 120V Vacuums |
| 60 | | | Syracuse China 9" Plate Cover |
| 612 | 51 | 12 | Vollrath Plate Cover |
| 10 | | | Don 44gallon Round Plastic Trash |
| 16 | 8 | 2 | Santa Clarita Blanket 108" x 90" |

50 Kenny Place        Crowne Plaza        Saddle Brook, NJ 07663

| | | | |
|---|---|---|---|
| 4 | | | mop buckets |
| 4 | | | Rubbermaid Horizontal Baby Changing Station |
| 900 | 25 | 36 | Subtle Touch Facial Tissue |
| 6 | | | Highchairs |
| 6 | | | Vollrath Induction Units |
| 1200 | 15 | 80 | Subtle Touch Bathroom Tissue |
| 20 | | | Easel Paper Pad Black |
| 6 | | | Cribs |
| 4 | | | Avanti All Refrigerator |
| 12 | | | Black Standing Housekeeping Carts |
| 432 | 18 | 24 | Libbey 10.5oz Rock glasses #1660SR |
| 120 | 10 | 12 | Libbey Carafes 1 Litre #97000 |
| 0 | 1 | | 9oz Wrapped Plastic Cups |
| 324 | 9 | 36 | Black Mugs #7168 |
| 576 | 6 | 4 - 24ct | Keurig Decaf |
| 1056 | 11 | 4 - 24ct | Keurig Coffee |
| 480 | 5 | 4 - 24ct | Keurig English Breakfast Tea |
| 6000 | 20 | 300 | Gilchrist Somes Aloe Soap |
| 6000 | 30 | 200 | Temple Spa Conditioner |
| 6000 | 30 | 200 | Temple Spa 25mL Shampoo |
| 6000 | 30 | 200 | Temple Spa 25mL Body Lotion |
| 400 | 2 | 200 | Shower Gel |
| 108 | 9 | 12 | Guest Supply 32oz Bottle Graduations |
| 18000 | 6 | 3000 | Scott Personal Seat Covers |
| 4 | 1 | 4 | Iron Boards |
| 32 | 16 | 2 | EnviroSleep Full-Size Bed Topper |
| 4 | 4 | 1 | Video Furniture International |
| 31 | 31 | 1 | Focus Foodservice Tablettes |
| 702 | 117 | 6 | Focus Basic Wastebasket 9qt |
| 24 | | | Don Stand Tray Folding 38" |
| 96 | 4 | 24 | Libbey Brandy Glasses 17.5oz |
| 1080 | 45 | 24 | Libbey Beverage Glasses 12oz #1661SR |
| 168 | 28 | 6 | Focus Ice Buckets |
| 45 | | | Ecolab "mug" racks |
| 16 | | | Ecolab "iced tea" racks |
| 15 | | | Ecolab "hi-boy" racks |
| 24 | | | Ecolab "champagne" racks |
| 12 | | | Ecolab "beer" racks |
| 40 | | | brown standard racks |
| 13 | | | Ecolab "wine" racks |
| 4 | | | Ecolab "brandy" racks |
| 34 | | | Ecolab "rocks" racks |
| 15 | | | Ecolab "martini" racks |
| 6 | | | Madrid Caddy Large Black |

50 Kenny Place                    Crowne Plaza                    Saddle Brook, NJ 07663

| | | | |
|---|---|---|---|
| 0 | | | Dishwasher |
| 2 | | | Prep tables with sink |
| 0 | | | Steam Table |
| | | | Salad prep table |
| 2 | | | Vulcan Ovens |
| 2 | | | Southbend Broil |
| 2 | | | Fryers |
| | | | 4ft grill |
| 2 | | | Metro heated bqt cabinets |
| 2 | | | Vulcan mini ovens |
| 1 | | | Large Ice Machine |
| 1 | | | Small Ice Machine |
| 1 | | | 6ft stove top |
| 12 | | | metal racks |
| 1 | | | 30qt mixer |
| 1 | | | 20qt mixer |
| 3 | | | speed racks |
| 1 | | | 4ft stove |
| 2 | | | 2ft grill |
| 1 | | | Market Forge Tilt Skillet |
| 1 | | | 3 compartment sink |
| 3 | | | washers |
| 3 | | | dryers |
| 1 | | | linen press & fold machine |
| 166 | 83 | 2 | EnviroSleep Bed Topper |
| 2 | | | White lounge office chairs |
| 1 | | | Black & gold table |
| 3 | | | Insulation Padding |
| 1 | | | 2ft prep table |
| 2 | | | salad prep table |
| 3 | | | 2-shelf table |
| 2 | | | refrigerator (single pane) |
| 1 | | | hot table prep w/ bottom fridge |
| 1 | | | 4ft prep table |
| 1 | | | steam table |
| 3 | | | prep table with sink |
| 4 | | | hood vents |
| 2 | | | fryers |
| 2 | | | Vulcan ovens |
| 2 | | | Southbend Broil |
| 2 | | | Stoves |
| 2 | | | vulcan food warmers |
| 2 | | | silverware cleaner Ecolab |
| 1 | | | walk-in |

50 Kenny Place                          Crowne Plaza                          Saddle Brook, NJ 07663

| | | | |
|---|---|---|---|
| 1 | | | single-pane bottom fridge |
| 2 | | | handwashing sinks |
| 1 | | | full dish-washer |
| 1 | | | Coke line shelf for dispence |
| 1 | | | ice machine |
| 1 | | | 3 compartment sink |
| 7 | | | toilets |
| 2 | | | urinals |
| 1 | | | mop sink |
| 4 | | | metal shelves |
| 2 | | | beer tap coolers |
| 2 | | | cabinet fridges |
| 2 | | | top-shelf fridge reach-in |
| 15 | | | aladin lights |
| 16 | | | round shades |
| 4 | | | 12in round lights - buffet area |
| 3 | | | decorative gold panels |
| 1 | | | two-leg lamps |
| 57 | | | 40" LED Samsung TVs |
| 6 | | | 46" LED Samsung TVs |
| 2 | | | 55" LED Samsung TVs |
| 3 | | | 90" Sharp TVs |
| 4 | | | 60" Sharp TVs |
| 3 | | | Sony Projectors |
| | | | Power Outlet |
| 3 | | | BLX14R LAV System with WL93 (1 box) |
| 3 | | | BLX24R VOCAL System with SM58 (1 box) |
| 13 | | | DR31 Remote Ivory |
| 20 | | | RAD21 Remote Ivory |
| 3 | | | AMI Automixer |
| 1 | | | EXP3X Expender |
| 9 | | | Airplay |
| 4 | | | IR2 Remote Ivory |
| 5 | | | RADX1 Remote Ivory |
| 6 | | | MCM rack drawer |
| 3 | | | Ruckus Internet Hotboxes |
| 3 | | | Peerless AV |
| 5 | | | IQ invision |
| 1 | | | Box of Misc. Parts |
| 3 | | | Signamax Connectivity Systems |
| 1 | | | Box of cables |
| 1 | | | sided shelf vented |
| 4 | | | MX-PIVLA-48 |
| 1 | | | Portwell |

50 Kenny Place                         Crowne Plaza                    Saddle Brook, NJ 07663

| | | | |
|---|---|---|---|
| 1 | | | Carton #D363 |
| 1 | | | Carton #A366 |
| 3 | | | Chatsworth products (large) |
| 4 | | | FM250-70 Atlas |
| 1 | | | F6-MF Atlas |
| 1 | | | red emergency phone |
| 2 | | | SMX120BP |
| 1 | | | SMX2000LV |
| 2 | | | RLM-15-ICA module |
| 1 | | | Box RSC2E |
| 4 | | | Cetis model 3300TRM Black |
| 20 | | | IP phone - Cetis model 3300/3302 |
| 2 | | | Commscope 110 Type connecting blocks |
| 1 | | | D-Link 7 port usb 2.0 Hub |
| 1 | | | green cable |
| 1 | | | 81799222 |
| 3 | | | Chatsworth products (small) |
| 1 | | | Lake cable #47-1092-98994 |
| 1 | | | Cacidy CAT1224 Cable |
| 1 | | | Black mesh pro chair |
| 1 | | | Cisco #308-1345 purple/lare |
| 1 | | | box of misc. items |
| 12 | | | 15" meeting room board w/ power cord |
| 12 | | | 2 x 15 mounting brackets |
| 12 | | | 2 x HDM cables |
| 12 | | | 2 x ultra slim wall mount |
| 2 | | | Intel DC53427HYE |
| 2 | | | wall mounts with cable |
| | | | Carpets AND padding |
| | | | 4 rolls of carpet |
| 17 | | | boxes of chandeliers to be returned |
| 6 | | | boxes of crystals (part of chandeliers) |
| 2 | | | lamps #12938-3 (3 in a set) |
| 3 | | | boxes 848404-3 (1 set) |
| 1 | | | box #16130 (2 pieces) clock |
| 2 | | | boxes #20028-3 (2 sets) |
| 1 | | | box #64233 (4 pieces) |
| | | | misc. door frames |
| | | | misc. building supplies |
| | | | insulation |
| | | | misc. gas cans |
| | | | misc. paint & supplies |
| 6 | | | Kohler toilet tanks |
| 20 | | | toilet seats |

50 Kenny Place                    Crowne Plaza              Saddle Brook, NJ 07663

| | | | |
|---|---|---|---|
| 1 | | | roll of decorative products #001787 |
| 3 | | | boxes of plastic baseboards |
| 1 | | | mcallister #1147 - NA sterling Kohler |
| 76 | | | soap dishes |
| 4 | | | Kohler shower pans for handicap |
| 8 | | | vanity sinks |
| | 1 | 200 | #XFELTPAD |
| 1 | | | chandelier to be returned |
| 1 | | | microline 320T/340T printer |
| 6 | | | Kohler shower fixtures |
| | 3 | 6 | pillow covers |
| | 1 | | Kohler 48" grab bars |
| | | | misc. shower fixtures |
| | | | misc. hardware |
| | 3 | | seat disperser boxes |
| | 1 | | floor stripe boxes |
| | 1 | | wall signs |
| | 1 | | baby changing table |
| | 1 | | #418-5018 |
| | 1 | 12 | R48P42-0512-10R (1st floor sink) |
| | | | misc. shower hooks |
| 1 | | | mop |
| 1 | | | shower tray |
| | | | misc. insulation |

| Total Quant | Item - Description | 2nd | 3rd | 4th | 5th | 6th | 7th | 8th | 9th | 10th | 11th |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 211 | Bedside Lamps | 4 | 20 | 24 | 23 | 23 | 24 | 23 | 22 | 24 | 24 |
| 212 | Nightstand | 4 | 21 | 24 | 23 | 23 | 24 | 24 | 22 | 24 | 23 |
| 141 | Full-Size Beds | 0 | 16 | 17 | 14 | 14 | 16 | 16 | 16 | 16 | 16 |
| 73 | King Size Beds | 2 | 8 | 8 | 8 | 8 | 8 | 8 | 7 | 8 | 8 |
| 138 | "X" Luggage Seats | 6 | 6 | 16 | 16 | 16 | 16 | 16 | 14 | 16 | 16 |
| 699 | Pillows | 0 | 59 | 64 | 60 | 72 | 64 | 96 | 92 | 96 | 96 |
| 120 | Curtain Sets | 0 | 14 | 3 | 15 | 15 | 16 | 15 | 10 | 16 | 16 |
| 132 | Ottoman | 0 | 9 | 16 | 15 | 14 | 16 | 16 | 14 | 16 | 16 |
| 147 | Purple Chair | 6 | 16 | 16 | 15 | 15 | 16 | 16 | 15 | 16 | 16 |
| 127 | Black & Gold Side Table | 4 | 15 | 16 | 0 | 13 | 16 | 16 | 15 | 16 | 16 |
| 142 | Floor Lamp | 2 | 15 | 16 | 15 | 15 | 16 | 16 | 15 | 16 | 16 |
| 146 | Desk Lamp | 6 | 16 | 16 | 15 | 15 | 16 | 16 | 14 | 16 | 16 |
| 141 | Desk w/ Joint Chest Drawers | 4 | 12 | 16 | 15 | 15 | 16 | 16 | 15 | 16 | 16 |
| 559 | Pictures | 21 | 47 | 55 | 60 | 60 | 64 | 64 | 60 | 64 | 64 |
| 134 | Desk Mirror | 1 | 8 | 16 | 15 | 15 | 16 | 16 | 15 | 16 | 16 |
| 139 | Tall Mirror | 2 | 13 | 15 | 15 | 15 | 16 | 16 | 15 | 16 | 16 |
| 1430 | Hangers | 30 | 160 | 160 | 150 | 150 | 160 | 160 | 145 | 160 | 155 |
| 141 | Vanity Mirror | 3 | 14 | 16 | 14 | 15 | 16 | 16 | 15 | 16 | 16 |
| 340 | Pads | 6 | 27 | 40 | 38 | 38 | 40 | 40 | 36 | 36 | 39 |
| 340 | Pens | 6 | 27 | 40 | 38 | 38 | 40 | 40 | 36 | 36 | 39 |
| 137 | Keurig | 0 | 14 | 16 | 13 | 15 | 16 | 16 | 15 | 16 | 16 |
| 292 | Glasses | 6 | 30 | 38 | 30 | 30 | 32 | 32 | 30 | 32 | 32 |
| 280 | Mugs | 0 | 30 | 32 | 30 | 30 | 32 | 32 | 30 | 32 | 32 |
| 145 | Coffee Tray | 3 | 16 | 16 | 16 | 15 | 16 | 16 | 15 | 16 | 16 |
| 144 | Ice Bucket Tray | 3 | 16 | 16 | 15 | 15 | 16 | 16 | 15 | 16 | 16 |
| 136 | Blow Dryer w/ Bag | 3 | 14 | 16 | 14 | 15 | 16 | 16 | 10 | 16 | 16 |
| 143 | Iron w/ Holder | 3 | 15 | 16 | 15 | 15 | 16 | 16 | 15 | 16 | 16 |
| 132 | Iron Board | 3 | 4 | 16 | 15 | 15 | 16 | 16 | 15 | 16 | 16 |
| 201 | Luggage Rack | 1 | 14 | 24 | 22 | 22 | 23 | 24 | 23 | 24 | 24 |
| 142 | Desk Chair | 5 | 14 | 15 | 14 | 15 | 16 | 16 | 15 | 16 | 16 |
| 142 | Phone | 3 | 14 | 16 | 15 | 15 | 16 | 16 | 15 | 16 | 16 |
| 109 | TV | 0 | 0 | 0 | 15 | 15 | 16 | 16 | 15 | 16 | 16 |
| 121 | Ihome | 0 | 0 | 0 | 26 | 15 | 16 | 16 | 16 | 16 | 16 |
| 79 | Bathroom Trash | 0 | 0 | 0 | 0 | 0 | 16 | 16 | 15 | 16 | 16 |
| 79 | Desk Trash | 0 | 0 | 0 | 0 | 0 | 16 | 16 | 15 | 16 | 16 |
| 79 | Tissue Paper Holder | 0 | 0 | 0 | 0 | 0 | 16 | 16 | 15 | 16 | 16 |
| 46 | Half-Moon Shelf | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 14 | 16 | 0 |
| 3 | Couch | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Renaissance - Downtown Orlando                    12/5/2014
INVENTORY

| DESCRIPTION | QTY |
|---|---|
| **Lower Level BOH/Laundry/Kitchen** | |
| Pillows - 8 per box & 17 boxes | 136 |
| Commercial Dryer | 3 |
| Commercial Washing Maching | 2 |
| Carpet Cleaning Machine | 1 |
| Mini Fridge | 33 |
| Buffet line - employee | 1 |
| Dual Coffee Maker | 1 |
| Commercial slicer | 1 |
| Prep Counter | 1 |
| True Refrigeration - Glass Door Cooler | 1 |
| Vulcan Convection Oven | 1 |
| Vulcan Steamer | 1 |
| Steam Kettle | 1 |
| Cleveland Bulk Cookers | 2 |
| Kegerator - portable | 1 |
| Hoshizaki Ice Machines | 2 |
| Hot boxes | 2 |
| Doors - flat slabs for bathrooms | 85 |
| 3 Door Bar Cooler | 1 |
| Bulk Oven - Fish | 1 |
| Lucks food warmer | 1 |
| Hobart Mixer Table Top | 1 |
| Hobart Mixer Larger Floor Model | 1 |
| | |
| **Lobby** | |
| King Mattress | 18 |
| Box Springs (twin for King beds) | 16 |
| Queen Mattress | 14 |
| Queen box spring | 40 |
| | |
| **Ballroom Level/Fitness Room/Pool Deck** | |
| Baby Grande Piano | 1 |
| Elliptical Machines | 3 |
| Treadmills | 5 |
| Multi Fitness Unit | 1 |
| Paver Plate | 1 |
| 23" Wall Hung TV | 1 |
| Murphy Beds | 12 |
| Roll Away beds | 2 |
| Chaise lounge | 16 |
| Pool Deck Tables | 5 |

Renaissance - Downtown Orlando                    12/5/2014
INVENTORY

| | |
|---|---|
| Pool Deck Chairs | 15 |
| End Tables | 4 |
| Ballroom Chairs | 660 |
| Portable Podiums | 3 |
| Manitiwoc Ice Machine | 1 |

Renaissance - Downtown Orlando                    12/5/2014
INVENTORY

| | |
|---|---|
| **15th Floor (rooms not Demo)** | |
| Samsung TV's | 20 |
| King Bed Sets | 13 |
| Queen Bed Sets | 9 |
| Murphy Beds | 4 |
| Refrigerator - Side by Side | 1 |
| Vissani Drink Cooler | 1 |
| Mini Fridge | 2 |
| Small Microwave | 1 |
| **14th Floor (rooms not demo)** | |
| Samsung TV | 1 |
| King Bed Sets | 1 |
| Fetco Coffee Brewer | 1 |
| **6th Floor (Model Rooms)** | |
| Queen Bed Set | 2 |
| Queen Headboard | 2 |
| Artwork | 2 |
| Chair | 1 |
| Night Table | 1 |
| TV Stand | 1 |
| Casework on TV Wall | 1 |
| Door Slabs | 5 |
| King Bed Sets | 1 |
| King Head Board | 1 |
| Night table | 2 |
| Chaise | 1 |
| Spot Light | 1 |
| TV Stand | 1 |
| Casework on TV Wall | 1 |
| LED night lights | 2 |
| Vanity/Sink/Faucet | 1 |
| Bipass glass shower doors | 2 |
| Doors with glass full glass lights | 2 |
| Manitowoc Guest Floor Ice Machine | 1 |
| Kohler Toile (in box) | 1 |
| Kohler Lav(in box) | 1 |
| **4th Floor (rooms not demo)** | |
| Samsung TV's | 21 |
| Queen Bed Sets | 18 |
| Mini Fridge | 15 |
| Mini Fridge (tall) | 4 |
| King Bed Sets | 15 |
| Manitowoc Guest Floor Ice Machine | 1 |

Renaissance - Downtown Orlando                    12/5/2014
INVENTORY

| Mini Microwave | 4 |
|---|---|
| Large Fridge/Freezer | 1 |

Renaissance - Downtown Orlando                    12/5/2014
INVENTORY

| 3rd Floor Engineering/StorageExecutive Offices | |
|---|---|
| Samsung TV's | 160 |
| Mini Fridge | 1 |
| Mircrowave | 1 |
| Dumbell Stand | 1 |
| Buffing Machine | 1 |
| Ryobi Cordless Drills | 3 |
| Ryobi battery chargers | 4 |
| Furniture Dolly | 2 |
| Mini shop vac | 1 |
| Spreader - hydraullic | 1 |
| Grinder | 1 |
| Drill Press - Table Top | 1 |
| 6'-0 Step Ladder | 1 |
| 3'-0 Step Ladder | 1 |
| Xerox Copier | 1 |
| Coffee Brewer | 1 |
| Xerox WorkCenter | 1 |
| Desktop Computers - Dell & IBM | 19 |
| Pillows - 8 per box & 56 boxes | 448 |

### Renaissance Liquor/Beverage Inventory

| UNOPENED BOTTLES | QTY |
|---|---|
| **LIQUOR** | |
| Crown Royal | 1 |
| Johnny Walker | 4 |
| Canadian Club | 3 |
| Glenlivit | 1 |
| Bacardi | 4 |
| Glenfidich | 1 |
| Smirnoff | 2 |
| Grey Goose | 1 |
| Ketel One | 1 |
| Absolut Citron | 2 |
| Absolut Miami | 1 |
| Absolut Vanilla | 2 |
| Absolut Pear | 2 |
| Cruzan Rum | 2 |
| Captain Morgan | 1 |
| Southern Comfort | 1 |
| Rumpleminze | 1 |
| Tanqueray | 1 |
| Bobbay Gin | 2 |
| Stoli Vodka | 5 |
| Beefeater | 2 |
| Sauza | 1 |
| Meyers Rum | 1 |
| Mt Gay Rum | 1 |
| Bushmills | 1 |
| J&B | 2 |
| Wild Turkey | 1 |
| Jack Daniels | 3 |
| Jim Beam | 1 |
| E&J | 1 |
| Grand Marnier | 2 |
| Benedictine | 4 |
| Anisette | 3 |
| Arak | 2 |
| Seagrams VO | 2 |
| Canadian LTD | 1 |
| Canadian Club Reserve | 1 |
| Cointreau | 2 |

| | |
|---|---|
| Hiram Walker | 3 |
| Kekuyper | 2 |
| Bols Brandy | 2 |
| Dubonnet | 3 |
| Bols Cacao | 4 |
| Bols Menthe | 1 |
| | |
| **WINE** | |
| Deloach Pinot Noir | 1 |
| Canyon Road Cabernet | 1 |
| Penflolds | 1 |
| **BEER** | |
| Heineken | 5 |
| Amstel Light | 12 |
| Mich Ultra | 1 |
| Corona | 9 |
| Bud Light | 17 |
| Budwieser | 47 |
| Coors Light | 15 |
| Miller Lite | 18 |
| Sam Adams | 23 |
| **KEGS** | |
| Guiness | 1 |
| Yengling | 1 |
| Blue Moon | 1 |
| Orlando Brewing | 2 |
| | |
| | |
| **SODA 8OZ BOTTLES** | |
| Coke | 38 |
| Sprite | 47 |
| Diet Coke | 46 |
| Bottle Water - Nestle | 168 |
| **OPENED BOTTLES** | |
| Bobmay Gin | 1 |
| Reheaded Burst | 1 |
| Bols Blackberry | 1 |
| Bacardi 151 | 1 |
| B&B | 2 |
| 1800 | 1 |
| Bacardi Vanilla | 1 |

| | |
|---|---|
| Bacardi Gold | 1 |
| Pinacle Vodka Pumpkin Pie | 1 |
| Absolut Hibiscus | 1 |
| Gibson | 1 |
| Crème De Menth | 1 |
| Kahula | 1 |
| Bushmills | 1 |
| Remy Red | 1 |
| Absolut Pears | 1 |
| Contreau | 1 |
| Jim Beam | 1 |
| Jim Beam Rye | 1 |
| Blue Curacao | 1 |
| Hiram Walker Peppermint | 2 |
| Seagrams VO | 1 |
| Cruzan | 1 |
| Llords Gin | 1 |
| Bols | 1 |
| Dubonnet | 1 |
| Sambuca | 1 |
| Wide Eye | 1 |
| VO | 1 |
| J & B | 1 |
| Midori | 1 |
| Placido | 1 |
| Cellar 8 | 1 |
| Dewars | 1 |
| Sauza | 1 |
| Canyon Road | 2 |
| Deloach | 1 |
| Southern Comfort | 1 |
| Canadian Club | 1 |
| Malibu | 1 |
| Peachtree | 1 |
| Absolut Vanilla | 1 |

**Four Points Peoria**  **Warehouse Inventory**  12/4/14
FF&E

| STATUS | ITEM CODE | ITEM | COUNT |
|---|---|---|---|
| | | **GUEST ROOM CASEGOODS** | |
| D | CV1-CSG-100 | KING HEADBOARD-W76"*D4"* H66 ALL ASH WOOD WITH VENEER, CHROME METAL PIECE ON THE TOP, OPEN FINISH | 123 |
| D | CV1-CSG-101 | QUEEN HEADBOARD-W60"*D4"* H66 ALL ASH WOOD WITH VENEER, CHROME METAL PIECE ON THE TOP, OPEN FINISH | 81 |
| D | CV1-CSG-102 | DOUBLE HEADBOARD-W54"*D4"* H66 ALL ASH WOOD WITH VENEER, CHROME METAL PIECE ON THE TOP, OPEN FINISH | 294 |
| D | CV1-CSG-103-R | NIGHTSTAND RIGHT W24"*D17"*H26 ASH SOLID WOOD WITH VENEER, COMMERCIAL GLAIDE, POLISH CHROME LEG COVER,, LAMINATE TOP, ALL AS SPEC | 122 |
| D | CV1-CSG-103-L | NIGHTSTAND LEFT W24"*D17"*H26 ASH SOLID WOOD WITH VENEER, COMMERCIAL GLAIDE, POLISH CHROME LEG COVER,, LAMINATE TOP, ALL AS SPEC | 122 |
| D | CV1-CSG-103-DQ | NIGHTSTAND DOUBLE/DOUBLE OR QUEEN/QUEEN W24"*D17"*H26 ASH SOLID WOOD WITH VENEER, COMMERCIAL GLAIDE, POLISH CHROME LEG COVER,, LAMINATE TOP, ALL AS SPEC | 181 |
| D | CV1-CSG-103-ADA-R | ADA NIGHTSTAND RIGHT W24"*D17"*H26 ASH SOLID WOOD WITH VENEER, COMMERCIAL GLAIDE, POLISH CHROME LEG COVER,, LAMINATE TOP, ALL AS SPEC | 14 |
| D | CV1-CSG-103-ADA-L | NIGHTSTAND LEFT W24"*D17"*H26 ASH SOLID WOOD WITH VENEER, COMMERCIAL GLAIDE, POLISH CHROME LEG COVER,, LAMINATE TOP, ALL AS SPEC | 14 |
| D | CV1-CSG-103-104 | LCD TV WALL UNIT-40-42" LCD W 44.3 "*D7"8H37.5" ALL SOLID ASH WOOK WITH VENEER | 345 |
| D | CV1-CSG-105-L | DESK.CONSOLE UNIT-LEFT W108"*D24.25"*H32" ASH SOLID WOOK WITH VENEER, COMMERCIAL GLADE, DOVETAIL CONSTRUCTION DEAWER, POLISH CHROME LET COVER,, LAMINATTE TOP, ALL AS SPEC | 137 |
| D | CV1-CSG-105-R | DESK.CONSOLE UNIT-RIGHT W108"*D24.25"*H32" ASH SOLID WOOK WITH VENEER, COMMERCIAL GLADE, DOVETAIL CONSTRUCTION DEAWER, POLISH CHROME LET COVER,, LAMINATTE TOP, ALL AS SPEC | 346 |
| D | CV1-CSG-105-ADA-R | DESK/CONSOLE UNIT RIGHT-ADA | 1 |
| D | CV1-CSG-105-ADA-L | DESK/CONSOLE UNIT LEFT-ADA | 2 |
| D | CV1-CSG-105-B | BINS FOR DESK CONSOLE | 1,920 |
| D | CV1-CSG-106 | DESK AT SUITES W72"*D24"*H31" ASH SOLID WOOD WITH VENEER, COMMERCIAL GLIDE, POLISH CHROME LEG COVER, LAMINATE TOP, ALL AS SPEC | 16 |
| D | CV1-CSG-106-ADA | DESK AT SUITES-ADA | 13 |
| D | CV1-CSG-108 | TROLLEY TRAY | 320 |
| D | CV1-CSG-113 | ROUND SIDE TABLE 22""*H24" ASH SOLID WOOD WITH VENEER, COMMERCIAL GLIDE, POLISH CHROME LEG COVER,, LAMINATE TOP, ALL AS SPEC | 34 |
| D | CV1-CSG-114 | COFFEE TALBW W20"*D20"*H16" ASH SOLID WOOD WITH VENEER, COMMERCIAL GLIDE, POLISH CHROME LEG COVER,, LAMINATE TOP, ALL AS SPEC | 68 |
| D | CV1-CSG-115 | DINING TABLE | 5 |
| D | CV1-CSG-115 (Custom) | DINING TABLE-SMALL 30x30 | 9 |
| D | CV1-CSG-116 | DRESSER/CONSOLE W48"*D18"*H32" ASH SOLID WOOD WITH VENEER, COMMERCIAL GLADE, DOVETAIL CONSTRUCTION DRAWER, POLISH CHROME LEG COVER,, LAMINATE TOP, ALL AS SPEC | 18 |
| D | CV1-CSG-116-ADA | DRESSER/CONSOLE-ADA | 7 |
| D | CV1-CSG-121 | PTAC SURROUND | 36 |
| | | | |
| | | **GUEST ROOM SEATING** | |
| D | CV1-UPH-100/100A | DESK CHAIR | 320 |
| D | CV1-UPH-101-A | LOUNGE CHAIR 30"X35'X35' WALNUT SOLIDWOOD LEG, 2.5BLS FOAM, FABRIC INCLUDED | 285 |
| D | CV1-UPH-101-A-F | LOUNGE CHAIR UPHOLSTERY FABRIC-BLUE SCHEME | 1,425 |
| D | CV1-UPH-101-ADA | LOUNGE CHAIR AT ADA ROOMS | 3 |
| D | CV1-UPH-101-ADA-F | LOUNGE CHAIR AT ADA ROOMS UPHOLSTERY FABRIC | 12 |
| D | CV1-UPH-101-ADA-W | LOUNGE CHAIR AT ADA ROOMS WELT FABRIC | 3 |
| D | CV1-UPH-102 | THROW PILLOW @ LOUNGE CHAIR | 285 |
| D | CV1-UPH-103 | OTTOMAN 18"X18"X18" WALNUT SOLID WOOD LEG, 2.5 BLS FOAM, FABRIC INCLUDED | 453 |
| D | CV1-UPH-103-A-F | OTTOMAN UPHOLSTERY FABRIC-BLUE SCHEME | 800 |
| D | CV1-UPH-104 | SLEEPER SOFA 70"X36"X35" WALNUT SOLIDWOOD LEG, 2.5 BLS FOAM, FABRIC INCLUDED | 36 |
| D | CV1-UPH-104-F | SLEEPER SOFA FABRIC | 612 |
| D | CV1-UPH-105 | LOUNGE CHAIR | 34 |
| D | CV1-UPH-105-F | LEATHER LOUNGE CHAIR | 221 |
| | | | |
| | | **GUEST ROOM LIGHTING** | |
| D | CV1-LTG-100 | DESK LAMP | 320 |

**Four Points Peoria**

**Warehouse Inventory**
**FF&E**

12/4/14

| STATUS | ITEM CODE | ITEM | COUNT |
|---|---|---|---|
| D | CV1-LTG-101 | FLOOR LAMP | 345 |
| D | CV1-LTG-102 | BEDSIDE WALL LAMP-KING | 272 |
| D | CV1-LTG-103 | BEDSIDE WALL LAMP-DOUBLE | 181 |
| D | CV1-LTG-104-A | FOYER CEILING FIXTURE-SMALL | 320 |
| D | CV1-LTG-106 | TABLE LAMP | 34 |
| D | CV1-LTG-107 | FOYER WALL LIGHT | 1 |
| D | CV1-LTG-200 | VANITY WALL SCONCE | 640 |
| | | | |
| | | | |
| | | **GUEST ROOM ART AND MIRRORS** | |
| D | CV1-MIR-100 | FULL LENGTH MIRRORS W22"*D3/4"*H64" ASH SOLID WOOK WITH VENEER, MIRROR | 320 |
| D | CV1-MIR-200-44" | VANITY MIRROR-MDF AT 54" VANITY | 7 |
| D | CV1-MIR-200-32" | VANITY MIRROR-MDF AT 42" VANITY | 231 |
| D | CV1-MIR-200-30" | VANITY MIRROR-MDF AT 36" VANITY | 29 |
| D | CV1-MIR-200-22" | VANITY MIRROR-MDF AT 24" VANITY | 37 |
| D | CV1-MIR-200-ADA 28" | VANITY MIRROR-MDF AT 36" ADA VANITY | 16 |
| D | CV1-ART-200 | ARTWORK PACKAGE | 302 |
| D | CV1-ART-201 | ARTWORK PACKAGE (ART @ BATHROOM) | 18 |
| D | CV1-ART-202 | ART AT SIDE WALL | 75 |
| D | CV1-ART-203 | ART AT LOUNGE CHAIR | 75 |
| | | | |
| | | **GUEST ROOM-BATHROOM** | |
| D | CV1-BF-200 54" | VANITY SYSTEM LONG 54" | 7 |
| D | | QUARTZ TOP FOR CV1-BF-200 54" | 7 |
| D | CV1-BF-200 42" | VANITY SYSTEM STANDARD 42" | 231 |
| D | | QUARTZ TOP FOR CV1-BF-200 42" | 231 |
| D | CV1-BF-200 36" | VANITY SYSTEM SHORT 36" | 29 |
| D | | QUARTZ TOP FOR CV1-BF-200 36" | 29 |
| D | CV1-BF-200 24" | VANITY SYSTEM EXTRA SHORT 24" | 37 |
| D | | QUARTZ TOP FOR CV1-BF-200 24" | 37 |
| D | CV1-BF-200 ADA | VANITY SYSTEM 36" | 16 |
| D | | QUARTZ TOP FOR CV1-BF-200 -ADA 36" | 16 |
| D | CV1-BA-200 | SINGLE ROBE HOOK | 578 |
| D | CV1-BA-201 | MULTI-HOOK BOARD | 31 |
| D | CV1-BA-202 | TOILET PAPER HOLDER | 320 |
| D | CV1-BA-204-ADA | ADA TOWEL STORAGE | 16 |
| D | CV1-BA-205 | VANITY SINKS | 320 |
| D | CV1-BA-206 | BATHROOM BIN | 670 |
| | | | |
| | | **CARPET FLOORING--GUEST FINISHES** | |
| D | CV1-CPT-101-A2 | BROADLOOM CARPET, ALTERNATE OPTION 2 | 1,250 |
| D | CV1-CPT-PAD-100 | CARPET PAD *PAD REQUIRED FOR BROADLOOM CARPET | 1,250 |
| D | CV1-WF-100-A | VINYL FLOORING-ENTRY FOYER-1800 ALSO USED AT POOL GUEST CORRIDOR +8% | 21,456 |
| D | CV1-VB-100 | VINYL BASE-QTY PER LARRY | 21,000 |

**Four Points Peoria**             **Warehouse Inventory**             **12/4/14**
                                   **FF&E**

| STATUS | ITEM CODE | ITEM | COUNT |
|---|---|---|---|
| D | CV1-ST-200 | TILE @ BATH FLOOR SQ FT +8% | 9,972 |
| D | CVA-ST-201 | TILE @ BATH FLOOR WALL BASE SQ FT +8% | 2,521 |
| D | CV1-VWC-100 | VWC-COMMON WALL | 10,990 |
| D | CV1-VWC-101 | VWC-ACCENT WALL | 4,013 |
| D | CV1-VWC-102 | VWC-FOYER WALL | 6,110 |
| D | CV1-VWC-200 | VINYL WALLCOVERING | 3,460 |
| | | | |
| | | **CARPET FLOORING--PUBLIC FINISHES** | |
| D | CV1-CPT-300-A1 | BROADLOOM CARPET CORRIDOR SOLID | 250 |
| D | CV1-VB-300 | VINYL BASE | 7,000 |
| D | CV1-VWC-300 | PUBLIC WALLCOVERING | 6,750 |
| D | FP2-VWC-401 | VWC-ACCENT WALLS | 170 |
| D | FP2-VWC-405 | VWC-PUBLIC RESTROOMS | 630 |
| D | FP2-VWC-403 | VWC-PREMEETING ACCENT | 630 |
| D | FP2-CPT-400 | CARPET | 925 |
| D | FP2-CPT-401 | CARPET | 170 |
| D | FP2-CPT-400-401-PAD RESPEC | CARPET PAD-ATTACHED | 1,095 |
| D | FP2-CPT-403 | WALK OFF MAT | 80 |
| D | FP2-CPT-402 | CARPET TILE | 2,375 |
| D | FP2-CPT-404 | CARPET TILE | 400 |
| D | FP2-ST-403-RESPEC | PUBLIC RESTROOM WALL TILE 6X24 | 1,488 |
| D | FP2-ST-404-RESPEC | PUBLIC RESTROOM FLOOR TILE 24X24 | 2,460 |
| D | FP2-ST-408 | QUARRY TILE AT KITCHEN AND BAR BACK | 400 |
| D | FP2-ST-409 | WOOD LOOK TILE AT LOBBY | 1,408 |
| D | FP2-ST-410 | SLATE LOOK TILE AT LOBBY | 11,392 |
| | | | |
| | | **PUBLIC CASEGOOD** | |
| D | FP2-CSG-400-A CONSOLE W/GROMMENT | | 12 |
| D | FP2-CSG-401 METAL & GLASS SCREEN | | 1 |
| D | FP2-CSG-402 COFFEE TABLE | | 12 |
| D | FP2-CSG-403 COCKTAIL TABLE | | 33 |
| D | FP2-CSG-404 DINING TABLE-2-TOP/24 | | 26 |
| D | FP2-CSG-405 DINING TABLE-2-TOP/36" SQ | | 9 |
| D | FP2-CSG-409 GUEST INTERNET TABLE & PRINTER | | 3 |
| D | FP2-CSG-413 TOWEL STORAGE | | 3 |
| | | | |
| | | **PUBLIC SEATING** | |
| D | FP2-UPH-400 | SECTIONAL SOFA (4 RIGHT, 1 LEFT) | 5 |
| D | FP2-UPH-400-F | SOFA UPHOLSTERY FABRIC | 120 |
| D | FP2-UPH-400-W | SOFA WELT | 15 |
| D | FP2-UPH-400 ARM LESS | SECTIONAL SOFA SECTION | 4 |
| D | FP2-UPH-400 ARM LESS-F | SOFA UPHOLSTERY FABRIC | 48 |
| D | FP2-UPH-400-W | SOFA WELT | 8 |
| D | FP2-UPH-401-A | SOFA THROW PILLOW | 9 |

**Four Points Peoria**                    **Warehouse Inventory**                    12/4/14
                                          **FF&E**

| STATUS | ITEM CODE | ITEM | COUNT |
|---|---|---|---|
| D | FP2-UPH-401-A-F | THROW PILLOW UPHOLSTERY FABRIC | 6.75 |
| D | FP2-UPH-402 | FIREPLACE BENCH | 3 |
| D | FP2-UPH-402-F | BENCH UPHOLSTERY FABRIC | 13.50 |
| D | FP2-UPH-403 | OTTOMAN | 14 |
| D | FP2-UPH-403-F | OTTOMAN UPHOLSTERY FABRIC | 56 |
| D | FP2-UPH-404 | LOUNGE CHAIR | 27 |
| D | FP2-UPH-404-F | LOUNGE CHAIR UPHOLSTERY FABRIC SOLD BY SQ.FT-LETS CHANGE TO VINYL PU?? THIS IS YARDS | ???? |
| D | FP2-UPH-406 | SLIPPER CHAIR | 11 |
| D | FP2-UPH-406-F | SLIPPER CHAIR FABRIC | 44 |
| D | FP2-UPH-406-W | SLIPPER CHAIR WELT | 11 |
| D | FP2-UPH-407-B | ARMLESS DINING CHAIR (ALSO USED AS SIDE CHAIR IN GUESTROOMS) | 118 |
| D | FP2-UPH-407-B-F | ARMLESS DINING CHAIR UPHOLSTERY FABRIC-INCLUDED | 177 |
| D | FP2-UPH-408-A | DINING CHAIR WITH ARMS | 32 |
| D | FP2-UPH-408-A-F | DINING CHAIR UPHOLSTERY FABRIC-LEATHER INCLUDED | 48 |
| D | FP2-UPH-409-B | BAR STOOL | 20 |
| D | FP2-UPH-409-B-F | BAR STOOL UPHOLSTERY FABRIC INCLUDED | 20 |
| D | FP2-UPH-410 | METAL ARM CHAIR | 8 |
| D | FP2-UPH-410-F | METAL ARM CHAIR UPHOLSTERY FABRIC | 40 |
| D | FP2-UPH-411 | BANQUETTE | 4 |
| D | FP2-UPH-411-A-F | BANQUETTE YPHOLSTERY FABRIC | 24 |
| D | FP2-UPH-411-B-F | BANQUETTE YPHOLSTERY FABRIC | 8 |
| D | FP2-UPH-412-A | COUNTER STOOL | 12 |
| D | FP2-UPH-412-F | COUNTER STOOL FABRIC-INCLUDED | 6 |
| D | FP2-UPH-413 | BANQUET CHAIR | 1,000 |
| D | FP2-UPH-414 | BENCH | 1 |
| D | FP2-UPH-414-F | BENCH UPHOLSTERY FABRIC | 3 |
| | | | |
| | | **POOL AND PATIO FURNITURE** | |
| D | FP2-CSG-414 | ROUND TABLE-36" DIA METAL | 3 |
| D | FP2-CSG-415 | ROUND SIDE TABLE-20" DIA METAL | 3 |
| D | FP2-UPH-415 | ARM CHAIR-SLING | 18 |
| D | FP2-CSG-416 | DINING TABLE PATIO-FOUR TOP WITH GROMMET | 8 |
| D | FP2-UPH-417 | DINING CHAIR OUTDOOR NO ARMS | 10 |
| D | FP2-UPH-418 | ARM CHAIR OUTDOOR | 32 |
| D | FP2-UMB-400 | UMBRELLA | 8 |
| | | | |
| | | **PUBLIC LIGHTING** | |
| D | CV1-LTG-300 | WALL SCONCE | 171 |
| D | FP2-LTG-420 | CEILING PENDANT-X-LG | 4 |
| D | LIGHT-2 | RESTAURANT PENDANT | 30 |
| D | FP2-LTG-421 | CEILING PENDANT-LG | 7 |
| D | FP2-LTG-423 | BAR PENDANT | 25 |
| D | LIGHT-3 | CEILING FIXTURE AT MEETING ROOMS | 17 |
| D | LIGHT-1 | CUSTOM LARGE CHANDELIER-VERY LARGE | 8 |

Four Points Peoria | Warehouse Inventory<br>FF&E | 12/4/14

| STATUS | ITEM CODE | ITEM | COUNT |
|---|---|---|---|
| | | | |
| | | **PUBLIC ACESSORIES & ART** | |
| D | FP2-ART-403-ART-15"X15" | | 5 |
| D | FP2-403-ART-15"X15" | | 5 |
| D | FP2-ART-403-ART-15"X15" | | 5 |
| D | FP2-ART-400-A-2 ART-15"X15" | | 2 |
| D | FP2-ART-400-A-2 ART-30"X30" BLACK AND WHITE | | 2 |
| D | FP2-ART-400-A-4 ART-15"X9" | | 2 |
| D | FP2-ART-400-B-2 ART-15"X15" | | 2 |
| D | FP2-ART-400-B-3 ART-30"X30" BLACK AND WHITE | | 2 |
| D | FP2-ART-400-B-4 ART-15"X9" | | 2 |
| D | FP2-ART-401-A-2 ART-12"X12" | | 2 |
| D | FP2-ART-401-A-3 ART-32.5"X32.5" BLACK AND WHITE | | 1 |
| D | FP2-ART-401-A-4 ART-15"X15" S | | 1 |
| D | FP2-ART-401-A-5 ART-17"X17" | | 1 |
| D | FP2-ART-401-B-2 ART-12"X12" | | 2 |
| D | FP2-ART-401-B-3 ART-15"X15" S | | 1 |
| D | FP2-ART-401-B-4 ART-17"X17" | | 1 |
| D | FP2-ART-401-B-5 ART-12"X12" | | 1 |
| D | FP2-ART-404 | | 1 |
| D | FP2-ART-405-A-1 ART-VINTAGE MAPS | | 2 |
| D | FP2-ART-405-A-2 ART-17.5"X17.5" BLACK AND WHITE | | 2 |
| D | FP2-ART-405-A-3 ART-12"X22" | | 2 |
| D | FP2-ART-405-A-4 ART-24.5"X24" BLACK AND WHITE | | 2 |
| D | FP2-ART-405-A-5 ART-27"X24" | | 2 |
| D | PA-1 | CORRIDOR ARTWORK FRAMED CUSTOM PEORIA IMAGES 36X4.5 | 9 |
| D | PA-2 | CORRIDOR ARTWORK FRAMED CUSTOM PEORIA IMAGES 36X4.5 | 8 |
| D | PA-3 | CORRIDOR ARTWORK FRAMED CUSTOM PEORIA IMAGES 36X4.5 | 2 |
| D | PA-4 | CORRIDOR ARTWORK FRAMED CUSTOM PEORIA IMAGES 36X4.5 | 10 |
| D | PA-5 | CORRIDOR ARTWORK FRAMED CUSTOM PEORIA IMAGES 36X4.5 | 2 |
| D | PA-6 | CORRIDOR ARTWORK FRAMED CUSTOM PEORIA IMAGES 36X4.5 | 4 |
| D | PA-7 | CORRIDOR ARTWORK FRAMED CUSTOM PEORIA IMAGES 36X4.5 | 5 |
| D | PA-8 | CORRIDOR ARTWORK FRAMED CUSTOM PEORIA IMAGES 36X4.5 | 1 |
| D | PA-9 | CORRIDOR ARTWORK FRAMED CUSTOM PEORIA IMAGES 36X4.5 | 1 |
| D | PA-10 | CORRIDOR ARTWORK FRAMED CUSTOM PEORIA IMAGES 36X4.5 | 10 |
| D | ACC-1 | 36130-2 VINTAGE CAMERA BOXES-SET OF 2 | 8 |
| D | ACC-2 | 36133 VINTAGE CAMERA BOOKENDS | 8 |
| D | ACC-3 | 50880-2 ANTIQUED SAILING VESSELS-SET OF 2 | 2 |
| D | ACC-4 | 50907-3-FORZA SAILING FLEER-SET OF 3 | 3 |
| D | ACC-5 | 50885-3 WRIGHT AIR WATER LAND TRANSPORTAT MODELS-SET OF 3 | 2 |
| D | ACC-6 | 60062 VOYAGER TABLETOP TELESCOPE | 8 |
| D | ACC-7 | 5491 MOONLIGHT GLOBE | 4 |
| D | ACC-8 | 60067 UP IN THE AIR PLANE STAUARY | 4 |
| D | ACC-9 | 60068 CELIO ALUMINU GLOBE | 4 |

**Four Points Peoria**  **Warehouse Inventory**  12/4/14
FF&E

| STATUS | ITEM CODE | ITEM | COUNT |
|---|---|---|---|
| D | ACC-10 | 60063 VOYAGER TABLETOP BINOCULARS ON STAND | 2 |
| D | ACC-11 | 60070 EILO ARMILARY | 4 |
| D | ACC-12 | 73100 LARGE FLOYD RACER | 4 |
| D | ACC-13 | 64210 LINDI ALUMINUM OVAL BOWL | 2 |
| D | ACC-14 | 64209 LINDI ALUMINUM RECTANGULAR TRAY | 2 |
| D | ACC-15 | 64204-3 LINDI ALUMINUM BOWLS-SET OF 3 | 1 |
| D | ACC-16 | 68045-2 JENSEN ALUMINUM CLAD BOXES-SET OF 2 | 2 |
| D | ACC-17 | 69129-3 RAVIN JUTE FABRIC ROUND BOXES-SET OF 3 | 2 |
| D | ACC-18 | 73015 MASON WOOD PULLEY BOOKENDS | 4 |
| D | ACC-19 | 34044 SILVER STALLION BUST | 2 |
| D | ACC-20 | 72069 TWELVE ELLA ELAINE VINTAGE LOTTERY BALLS | 4 |
| D | ACC-21 | 72086 ELLA ELAINE BOLWLING PINS-SET OF 6 | 4 |
| D | ACC-22 | 47461 IK INDUS GEAR MIRROR WALL DÉCOR (USED AS SCULPTURE WALL) | 20 |
| D | ACC-23 | 12859-3 JACKS CAST IRON JACKS | 4 |
| D | ACC-24 | 70280-6 ANTIQUE POOL BALLS-SET OF 6 | 4 |
| D | ACC-25 | 40200-3 TARAN PINECONE DÉCOR SET OF 3 | 3 |
| D | ACC-26 | 2634-3 ROUND HANGING MIRRORS-SET OF 3 | 4 |
| D | ACC-27 | 47253-3 PELHAM PROPELLER WALL DECORE-SET OF 3 | 6 |
| D | ACC-28 | 47316-3 CRESTLY BLACK WALL MIRROR-SET OF 3 | 4 |
| D | ACC-29 | 60977 MC DANIEL ALUMINUM ANTLERS | 2 |
| D | ACC-30 | 60975 GOODWIN ALUMINUM DEER HEAD | 1 |
| D | ACC-31 | 60976 MARHALL ALUMINUM ANTLERS | 2 |
| D | ACC-32 | 74078 AMPERSAND METAL MAGNET BOARD WITH MAGNETS | 1 |
| D | ACC-33 | 82063-2 POKER AND DARTS WALL DÉCOR-SET OF 2 | 2 |
| D | ACC-34 | 27332 JEFFERSON CLOCK | 2 |
| D | ACC-35 | 97039-3 VINTAGE BOTTLE CAP CLOCKS-SET OF 3 | 2 |
| D | ACC-36 | 27664 CHURCHILL PACKET WALL CLOCK | 1 |
| D | ACC-37 | BOOKS BY THE FOOT-NEW TRADE SIZE SOFTCOVER | 30 |
| D | ACC-38 | BOOKS BY THE FOOT-BOXED PREMIUM CHILDREN HARDBACK | 5 |
| D | ACC-39 | BOOKS BY THE FOOT-MODERN CLOTH HARDBACKS | 10 |
| D | ACC-42 | BOOKS BY THE FOOT-WARM RED | 6 |
| D | ACC-41 | BOOKS BY THE FOOT-BUDGET SETS | 6 |
| D | ACC-42 | BOOKS BY THE FOOT-SHIPPING OF BOOKS | 1 |
| D | JARS | LIDDED GLASS JARS AT RECEPTION BACKWALL | 72 |
| D | FILL-1 | JAR FILLER-MATCHES | 140 |
| D | FILL-2 | JAR FILLER-MEMO CLIPS | 16 |
| D | FILL-3 | JAR FILLER-CHALK | 30 |
| D | FILL-5 | JAR FILLER-PULLEY | 30 |
| D | FILL-6 | JAR FILLER-KEYS | 30 |
| D | FILL-7 | JAR FILLER-METAL SHERE SMALL | 36 |
| D | FILL-8 | JAR FILLER-METAL SPHERE LARGE | 20 |
| D | FILL-9 | JAR FILLER-ORAGAMI | 30 |
| D | FILL-10 | JAR FILLER-CLEAT | 24 |
| D | FILL-11 | JAR FILLER-MARBLES | 108 |

**Four Points Peoria**                          **Warehouse Inventory**                          12/4/14
                                                **FF&E**

| STATUS | ITEM CODE | ITEM | COUNT |
|--------|-----------|------|-------|
| D | FILL-12 | JAR FILLER-CORK BALL | 144 |
| D | FILL-13 | JAR FILLER-PUSH PINS | 324 |
| D | BINS CLEAR | CLEAR BIN AT PANTRY | 14 |
| | | | |
| | | | |

**Four Points Peoria**　　　　　　　**Warehouse Inventory**　　　　　　　**12/4/14**
Carpet

| ROLL NUMBER | STYLE CODE | WIDTH-LENGTH | UNITS | LOCATION |
|---|---|---|---|---|
| | | | | |
| 900302C | C32 | 15.00/136.00 | 1 | GRM CPT |
| 900303A | C32 | 15.00/125.00 | 1 | GRM CPT |
| 900303B | C32 | 15.00/92.08 | 1 | GRM CPT |
| 900303C | C32 | 15.00/133.00 | 1 | GRM CPT |
| 900546A | C36 | 15.00/125.00 | 1 | COR FIEL |
| 900546B | C36 | 15.00/125.00 | 1 | COR FIEL |
| 900546C | C36 | 15.00/106.00 | 1 | COR FIEL |
| 900546D | C36 | 15.00/26.00 | 1 | COR FIEL |
| 900547A | C36 | 15.00/125.00 | 1 | COR FIEL |
| 900547B | C36 | 15.00/125.00 | 1 | COR FIEL |
| 900547C | C36 | 15.00/137.00 | 1 | COR FIEL |
| 900548A | C36 | 15.00/141.00 | 1 | COR FIEL |
| 900548B | C36 | 15.00/52.00 | 1 | COR FIEL |
| 900549A | C36 | 15.00/125.00 | 1 | COR FIEL |
| 900549B | C36 | 15.00/149.00 | 1 | COR FIEL |
| 900549C | C36 | 15.00/111.00 | 1 | COR FIEL |
| 900550A | C36 | 15.00/180.00 | 1 | COR FIEL |
| 900550B | C36 | 15.00/100.00 | 1 | COR FIEL |
| 900550C | C36 | 15.00/103.00 | 1 | COR FIEL |
| 900551B | C36 | 15.00/111.00 | 1 | COR FIEL |
| 900877A | C36 | 12.00/125.00 | 1 | DOOR FIL |
| 900877B | C36 | 12.00/125.00 | 1 | DOOR FIL |
| 900877C | C36 | 12.00/139.00 | 1 | DOOR FIL |
| 900878A | C36 | 12.00/128.10 | 1 | DOOR FIL |

**Four Points Peoria**                    **Warehouse Inventory**                    12/4/14
                                                   Carpet

| ROLL NUMBER | STYLE CODE | WIDTH-LENGTH | UNITS | LOCATION |
|---|---|---|---|---|
| 900879A | C36 | 12.00/140.00 | 1 | DOOR FIL |
| 900879B | C36 | 12.00/131.00 | 1 | DOOR FIL |
|  |  |  |  |  |
| 900289A | C32 | 15.00/125.00 | 1 | GRM CPT |
| 900289B | C32 | 15.00/125.00 | 1 | GRM CPT |
| 900289C | C32 | 15.00/136.00 | 1 | GRM CPT |
| 900290A | C32 | 15.00/125.00 | 1 | GRM CPT |
| 900290A | C32 | 15.00/125.00 | 1 | GRM CPT |
| 900290A | C32 | 15.00/136.00 | 1 | GRM CPT |
| 900291A | C32 | 15.00/125.00 | 1 | GRM CPT |
| 900291B | C32 | 15.00/125.00 | 1 | GRM CPT |
| 900291C | C32 | 15.00/136.00 | 1 | GRM CPT |
| 900292A | C32 | 15.00/81.00 | 1 | GRM CPT |
| 900292B | C32 | 15.00/150.00 | 1 | GRM CPT |
| 900292C | C32 | 15.00/151.00 | 1 | GRM CPT |
| 900293A | C32 | 15.00/24.09 | 1 | GRM CPT |
| 900293A1 | C32 | 15.00/90.03 | 1 | GRM CPT |
| 900293B | C32 | 15.00/125.00 | 1 | GRM CPT |
| 900293C | C32 | 15.00/137.00 | 1 | GRM CPT |
| 900294A | C32 | 15.00/125.00 | 1 | GRM CPT |
| 900294B | C32 | 15.00/125.00 | 1 | GRM CPT |
| 900294C | C32 | 15.00/136.00 | 1 | GRM CPT |
| 900295A | C32 | 15.00/122.00 | 1 | GRM CPT |
| 900295B | C32 | 15.00/127.00 | 1 | GRM CPT |
| 900296A | C32 | 15.00/125.00 | 1 | GRM CPT |

**Four Points Peoria**  |  **Warehouse Inventory**  |  12/4/14
**Carpet**

| ROLL NUMBER | STYLE CODE | WIDTH-LENGTH | UNITS | LOCATION |
|---|---|---|---|---|
| 900296B | C32 | 15.00/125.00 | 1 | GRM CPT |
| 900296C | C32 | 15.00/140.00 | 1 | GRM CPT |
| 900297A | C32 | 15.00/130.00 | 1 | GRM CPT |
| 900297B | C32 | 15.00/125.00 | 1 | GRM CPT |
| 900297C | C32 | 15.00/150.00 | 1 | GRM CPT |
| 900298A | C32 | 15.00/125.00 | 1 | GRM CPT |
| 900298B | C32 | 15.00/125.00 | 1 | GRM CPT |
| 900298C | C32 | 15.00/134.00 | 1 | GRM CPT |
| 900299A | C32 | 15.00/125.00 | 1 | GRM CPT |
| 900299B | C32 | 15.00/125.00 | 1 | GRM CPT |
| 900299C | C32 | 15.00/136.00 | 1 | GRM CPT |
| 900300A | C32 | 15.00/125.00 | 1 | GRM CPT |
| 900300B | C32 | 15.00/125.00 | 1 | GRM CPT |
| 900300C | C32 | 15.00/136.00 | 1 | GRM CPT |
| 900301A | C32 | 15.00/1206.00 | 1 | GRM CPT |
| 900301B | C32 | 15.00/69.08 | 1 | GRM CPT |
| 900301B1 | C32 | 15.00/44.02 | 1 | GRM CPT |
| 900302A | C32 | 15.00/125.00 | 1 | GRM CPT |
| 900302B | C32 | 15.00/125.00 | 1 | GRM CPT |
| | | | | |
| | | | | |
| | | | | |

Four Points Peoria                     Property Inventory                          12/4/14

| ITEM | BRAND | COUNT |
|---|---|---|
| AC Units | LG | (19 old units) (168 new) |
| 42" Flat Screen Televisions | LG | 288 |
|  |  |  |
| King Matresses | Simmons Beautyrest | 121 |
| King Box Springs | Simmons Beautyrest | 238 |
| Sheets (King) |  | Flat-398   Fitted-280 |
| Queen Matresses | No Queens |  |
| Queen Box Springs | No Queens |  |
| Sheets (Queen) |  | Flat-462   Fitted-380 |
| Double Matresses | Simmons Beautyrest | 194 |
| Double Box Springs | Simmons Beautyrest | 126 |
| Sheets (Double) |  | Flat-879  Fitted-773 |
| Carpet Rolls  12' X 200' |  | 71 |
| Pool Towels |  | 224 |
| Bath Towels |  | 1,088 |
| Hand Towels |  | 867 |
| Wash Clothes |  | 605 |
| Bath Matts |  | 591 |
| Pillow Cases |  | 3,249 |
| Pillows |  | 1,447 |
| Bed Skirts |  | K-98  Q-107  D-248 |

| | | |
|---|---|---|
| Blankets-King | | 94 |
| Blankets-Queen | | 251 |
| Blankets-Double | | 71 |
| Bed Pads | | K-76  Q-107  D-249 |
| Comforters-King | | 41 |
| Comforters-Queen | | 117 |
| Comforters-Double | | 193 |
| Iron Board | | 121 |
| Laundry-Washers | UniMac-2  Milnor-1 | 3 |
| Laundry-Dryers | Cissel-1  Huhsch-2 | 3 |
| | | |
| Maid Carts | | 16 |
| | | |
| Fitness Room-Treadmill | Life Fitness | 2 |
| Fitness Room-Stationery Bicycle | Life Fitness | 2 |
| Fitness Room-Stair Stepper | Life Fitness | 2 |
| Fitness Room-Ab Machine | Life Fitness | 2 |
| Fitness Room Weight Bench | Life Fitness | 1 |
| Fitness Room-Free Weight | | |
| Kitchen-Regular | | |
| Oven | Southbend | 1 |
| Flat Top Grill | ?? | 1 |
| Char-Grill | Ultra-Max | 1 |

| | | |
|---|---|---|
| Glass Jars (Decorative) | Sterling Monsoon (1pallet) | 72 pieces |
| Silver Planter Boxes | Sterling Monsoon | 10 |
| Decorative Skeleton Keys | Home Art | 30 |
| Chrome Desk Lamps | Curve Hospotality | 4 |
| ABA Rollin Showerw | | 6 |
| Deep Fryer | Bulcan | 2 |
| Ice Machine | Hoshizaki | 2 |
| Beer Tap Machine | Micromatic | 1 |
| Soda Fountain | Coca Cola | 1 |
| Table Food Warmer | CLASSIC | 2 |
| Walk-In Freezer | | 1 |
| Produce Cooler | | 4 |
| Cheese Melt | LANG | 1 |
| Meat Slicer | Hobart | 1 |
| | | |
| | | |
| Kitchen-Banquet | | |
| Oven-Upright | Alton-Shaam | 1 |
| Oven-Upright | Blodgett | 1 |
| Deep Fryer | Frymaster | 1 |
| Flat-Top Grill | Anets | 1 |
| Char-Grill | MagiKitch'n | 1 |
| Produce Cooler | | 1 |

| | | |
|---|---|---|
| Upright Freezer | Victory | 1 |
| 4 Ft Standing Mixer | Hobart | 1 |
| Walk-In Cooler | | 1 |
| Steamer | Groen | 1 |
| Upright Food Warmer | Carter-Hoffmann | 3 |
| Stove | Rankin-Delux | 1 |

# Fields Auto Group
## Wholesale Order Sold Units
### REGISTRATION AND TITLE WARRANTY



STOCK No. _RO149_

This sale is solely a transaction between the buying and selling dealers - no warranty on mechanical or physical condition of car.

SELLER (Transferor) _MICHAEL NANOSKY_   BUYER (Transferee) _Fms_

☐ **FIELDS BMW**
963 Wymore Rd.
Winter Park, FL 32789
407-628-2100
Fax: 407-478-7028

☐ **FIELDS BMW LAKELAND**
4285 Lakeland Park Dr.
Lakeland, FL 33809
863-816-1234
Fax: 863-858-8224

☐ **FIELDS OF DAYTONA**
1220 Tomoka Farms Rd.
Daytona Beach, FL 32124
386-274-1200
Fax: 386-274-4405

☐ **FIELDS BMW SOUTH ORLANDO**
9750 S. Orange Blossom Tr.
Orlando, FL 32837
407-956-6300
Fax: 407-956-6301

☐ **LAND ROVER ORLANDO**
199 S. Lake Destiny Rd.
Orlando, FL 32810
407-695-9100
Fax: 407-585-3035

☐ **JAGUAR LAND ROVER TREASURE COAST**
4771 South US Hwy. 1
Ft. Pierce, FL 34982
772-489-4646
Fax: 772-293-0481

☐ **FIELDS CADILLAC**
375 Outlet Mall Blvd.
Saint Augustine, FL 32084
904-823-3000
Fax: 904-823-3030

☐ **FIELDS CADILLAC JACKSONVILLE**
7999 Blanding Blvd.
Jacksonville, FL 32244
904-778-7700
Fax: 904-771-5157

☐ **FIELDS FIAT**
131 N Orange Ave., Suite 1
Orlando, FL 32801-2388
407-674-8830
Fax: 407-674-8831

☐ **FIELDS CHRYSLER JEEP DODGE RAM**
750 Towne Center Blvd.
Sanford, FL 32771
407-878-7710
Fax: 407-878-7744

☐ **ORLANDO MINI**
350 S. Lake Destiny Rd.
Orlando, FL 32810
407-835-2727
Fax: 407-835-8115

☐ **FIELDS MOTORCARS**
4141 N. Florida Ave
Lakeland, FL 33805
863-688-8111
Fax: 863-577-2650

☐ **FIELDS MOTORCARS ORLANDO**
**ROLLS ROYCE - BENTLEY - LAMBORGHINI**
895 North Ronald Reagan Blvd.
Longwood, FL 32750
407-339-3443
Fax: 407-834-4002

_895 N BowND Rowe_
_Lerwood, FL_
_37750_

CHECK ☑   CASH ☐   DRAFT ☐

SALE PRICE
_9 0 0 0 . 00_

# SOLD AS IS WITH ALL FAULTS

The Purchaser agrees to purchase this vehicle for the purchase price shown provided the vehicle is found to be as recommended; that before settling for this vehicle to check the serial and/or engine numbers on the vehicle with those on the title; to check the actual condition of the vehicle with its description and with the recommendation; if any; that upon making settlement in cash or by check in lieu of cash to consider the transaction fully consummated; that no stop payment of his check shall be honored, and any stop payment order of a check or giving a check which is returned marked "insufficient funds" shall be deemed by the parties to be prima facie evidence of fraud existing at the time the transaction was consummated and shall be construed by the parties as an intent to defraud in order to consummate the transaction. The purchasing dealer and selling dealer agree that this registration and title warranty shall be of the same force and effect as though personally signed by them even though it only contains their representatives' signature.

## ODOMETER MILEAGE STATEMENT

Federal law (and State law, if applicable) requires that you state the mileage upon transfer to ownership. Failure to complete or providing a false statement may result in fines and/or imprisonment.

I state that the odometer of the vehicle described below now reads _57584_ (no tenths) miles and to the best of my knowledge that it reflects the actual mileage of the vehicle described below, unless one of the following statements is checked.

CHECK ONE BOX ONLY

☐ (1) I hereby certify that to the best of my knowledge the odometer reading reflects the amount of mileage in excess of its mechanical limits.

☐ (2) I hereby certify that the odometer reading is NOT the actual mileage. WARNING: ODOMETER DISCREPANCY.

MAKE _MERCEDES BENZ_   MODEL _380SL_   COLOR _BLACK_   BODY TYPE _CONV._

VEHICLE IDENTIFICATION NUMBER _W D B B A 4 5 A 3 D B 0 2 2 8 0 8_   YEAR _1983_

| Transferor's Signature | Transferor's Name (Printed) _MIKE NANOSKY_ | Date of Statement _11/25/2014_ |
| --- | --- | --- |
| Transferor's Address (Street, City, State, Zip) | | |
| Transferee's Signature | Transferee's Name (Printed) _Steve Dalhouse_ | Date of Statement _11/25/2014_ |

THE SELLER ASSUMES NO RESPONSIBILITY, NOR GUARANTEES THE ACCURACY OF THE ODOMETER READING. ALL VEHICLES SOLD TO DEALERS ONLY WITHOUT WARRANTY - THE SELLER ACCEPTS NO RESPONSIBILITY FOR THEFT, LIABILITY OR PROPERTY DAMAGE.

EXHIBIT G

# Fields Auto Group
## Wholesale Order Sold Units
### REGISTRATION AND TITLE WARRANTY



STOCK No. *RO149*

This sale is solely a transaction between the buying and selling dealers - no warranty on mechanical or physical condition of car.

SELLER (Transferor) *MICHAEL MANOSKY*          BUYER (Transferee) *FMO*

*895 N RONALD REAG*
*LONGWOOD, FL 32778*

☐ **FIELDS BMW**
963 Wymore Rd.
Winter Park, FL 32789
407-628-2100
Fax: 407-478-7028

☐ **LAND ROVER ORLANDO**
199 S. Lake Destiny Rd.
Orlando, FL 32810
407-095-9100
Fax: 407-585-3035

☐ **FIELDS FIAT**
131 N Orange Ave., Suite 1
Orlando, FL 32801-2388
407-674-8830
Fax: 407-674-8831

☐ **FIELDS BMW LAKELAND**
4285 Lakeland Park Dr.
Lakeland, FL 33809
863-816-1234
Fax: 863-858-8224

☐ **JAGUAR LAND ROVER TREASURE COAST**
4771 South US Hwy. 1
Ft. Pierce, FL 34982
772-489-4646
Fax: 772-293-0481

☐ **FIELDS CHRYSLER JEEP DODGE RAM**
750 Towne Center Blvd.
Sanford, FL 32771
407-878-7710
Fax: 407-878-7744

CHECK ☑   CASH ☐   DRAFT ☐

☐ **FIELDS OF DAYTONA**
1220 Tomoka Farms Rd.
Daytona Beach, FL 32124
386-274-1200
Fax: 386-274-4405

☐ **FIELDS CADILLAC**
375 Outlet Mall Blvd.
Saint Augustine, FL 32084
904-823-3000
Fax: 904-823-3030

☐ **ORLANDO MINI**
350 S. Lake Destiny Rd.
Orlando, FL 32810
407-835-2727
Fax: 407-835-8115

**SALE PRICE**

*290,000.00*

☐ **FIELDS BMW SOUTH ORLANDO**
9750 S. Orange Blossom Tr.
Orlando, FL 32837
407-956-6300
Fax: 407-956-6301

☐ **FIELDS CADILLAC JACKSONVILLE**
7999 Blanding Blvd.
Jacksonville, FL 32244
904-778-7700
Fax: 904-771-5157

☐ **FIELDS MOTORCARS**
4141 N. Florida Ave
Lakeland, FL 33805
863-688-8111
Fax: 863-577-2650

☐ **FIELDS MOTORCARS ORLANDO**
ROLLS ROYCE - BENTLEY - LAMBORGHINI
895 North Ronald Reagan Blvd.
Longwood, FL 32750
407-339-3443
Fax: 407-834-4002

# SOLD AS IS WITH ALL FAULTS

The Purchaser agrees to purchase this vehicle for the purchase price shown provided the vehicle is found to be as recommended; that before settling for this vehicle to check the serial and/or engine numbers on the vehicle with those on the title; to check the actual condition of the vehicle with its description and with the recommendation; if any; that upon making settlement in cash or by check in lieu of cash to consider the transaction fully consummated; that no stop payment of his check shall be honored, and any stop payment order of a check or giving a check which is returned marked "insufficient funds" shall be deemed by the parties to be prima facie evidence of fraud existing at the time the transaction was consummated and shall be construed by the parties as an intent to defraud in order to consummate the transaction. The purchasing dealer and selling dealer agree that this registration and title warranty shall be of the same force and effect as though personally signed by them even though it only contains their representatives' signature.

## ODOMETER MILEAGE STATEMENT

Federal law (and State law, if applicable) requires that you state the mileage upon transfer to ownership. Failure to complete or providing a false statement may result in fines and/or imprisonment.

I state that the odometer of the vehicle described below now reads *A42* (no tenths) miles and to the best of my knowledge that it reflects the actual mileage of the vehicle described below, unless one of the following statements is checked.

CHECK ONE BOX ONLY

☐ (1) I hereby certify that to the best of my knowledge the odometer reading reflects the amount of mileage in excess of its mechanical limits.

☐ (2) I hereby certify that the odometer reading is NOT the actual mileage. **WARNING: ODOMETER DISCREPANCY.**

| MAKE *ROLLS ROYCE* | MODEL *WRAITH* | COLOR *BLACK* | BODY TYPE *2 DOOR* |
|---|---|---|---|
| VEHICLE IDENTIFICATION NUMBER *SCA665C56EUX84592* | | | YEAR *2014* |

| Transferor's Signature *ON FILE* | Transferor's Name (Printed) *MICHAEL MANOSKY* | Date of Statement *11/25/2014* |
|---|---|---|
| Transferor's Address (Street, City, State, Zip) | | |
| Transferee's Signature | Transferee's Name (Printed) *Soma Dalton* | Date of Statement *11/25/2014* |

**THE SELLER ASSUMES NO RESPONSIBILITY, NOR GUARANTEES THE ACCURACY OF THE ODOMETER READING. ALL VEHICLES SOLD TO DEALERS ONLY WITHOUT WARRANTY - THE SELLER ACCEPTS NO RESPONSIBILITY FOR THEFT, LIABILITY OR PROPERTY DAMAGE.**

# Fields Auto Group
## Wholesale Order Sold Units
### REGISTRATION AND TITLE WARRANTY



STOCK No. *RO150*

This sale is solely a transaction between the buying and selling dealers - no warranty on mechanical or physical condition of car.

SELLER (Transferor) _____     BUYER (Transferee) *PMO*

☐ **FIELDS BMW**
963 Wymore Rd.
Winter Park, FL 32789
407-628-2100
Fax: 407-478-7028

☐ **LAND ROVER ORLANDO**
199 S. Lake Destiny Rd.
Orlando, FL 32810
407-695-9100
Fax: 407-585-3035

☐ **FIELDS FIAT**
131 N Orange Ave., Suite 1
Orlando, FL 32801-2388
407-674-8830
Fax: 407-674-8831

*895 N. Round Reagan*

*Longwood, FL 32750*

☐ **FIELDS BMW LAKELAND**
4285 Lakeland Park Dr.
Lakeland, FL 33809
863-816-1234
Fax: 863-858-8224

☐ **JAGUAR LAND ROVER TREASURE COAST**
4771 South US Hwy. 1
Ft. Pierce, FL 34982
772-482-4646
Fax: 772-293-0481

☐ **FIELDS CHRYSLER JEEP DODGE RAM**
750 Towne Center Blvd.
Sanford, FL 32771
407-878-7710
Fax: 407-878-7744

CHECK ☑   CASH ☐   DRAFT ☐

☐ **FIELDS OF DAYTONA**
1220 Tomoka Farms Rd.
Daytona Beach, FL 32124
386-274-1200
Fax: 386-274-4405

☐ **FIELDS CADILLAC**
375 Outlet Mall Blvd.
Saint Augustine, FL 32084
904-823-3000
Fax: 904-823-3030

☐ **ORLANDO MINI**
350 S. Lake Destiny Rd.
Orlando, FL 32810
407-835-2727
Fax: 407-835-8115

**SALE PRICE**

*2,500.00*

☐ **FIELDS BMW SOUTH ORLANDO**
9750 S. Orange Blossom Tr.
Orlando, FL 32837
407-956-6300
Fax: 407-956-6301

☐ **FIELDS CADILLAC JACKSONVILLE**
7999 Blanding Blvd.
Jacksonville, FL 32244
904-778-7700
Fax: 904-771-5157

☐ **FIELDS MOTORCARS**
4141 N. Florida Ave
Lakeland, FL 33805
863-688-8111
Fax: 863-577-2650

☐ **FIELDS MOTORCARS ORLANDO**
ROLLS ROYCE - BENTLEY - LAMBORGHINI
895 North Ronald Reagan Blvd.
Longwood, FL 32750
407-339-3443
Fax: 407-834-4002

# SOLD AS IS WITH ALL FAULTS

The Purchaser agrees to purchase this vehicle for the purchase price shown provided the vehicle is found to be as recommended; that before settling for this vehicle to check the serial and/or engine numbers on the vehicle with those on the title; to check the actual condition of the vehicle with its description and with the recommendation; if any; that upon making settlement in cash or by check in lieu of cash to consider the transaction fully consummated; that no stop payment of his check shall be honored, and any stop payment order of a check or giving a check which is returned marked "insufficient funds" shall be deemed by the parties to be prima facie evidence of fraud existing at the time the transaction was consummated and shall be construed by the parties as an intent to defraud in order to consummate the transaction. The purchasing dealer and selling dealer agree that this registration and title warranty shall be of the same force and effect as though personally signed by them even though it only contains their representatives' signature.

## ODOMETER MILEAGE STATEMENT

Federal law (and State law, if applicable) requires that you state the mileage upon transfer to ownership. Failure to complete or providing a false statement may result in fines and/or imprisonment.

I state that the odometer of the vehicle described below now reads *37942* (no tenths) miles and to the best of my knowledge that it reflects the actual mileage of the vehicle described below, unless one of the following statements is checked.

CHECK ONE BOX ONLY

☐ (1) I hereby certify that to the best of my knowledge the odometer reading reflects the amount of mileage in excess of its mechanical limits.

☐ (2) I hereby certify that the odometer reading is NOT the actual mileage. **WARNING: ODOMETER DISCREPANCY.**

| MAKE *MERCEDES BENZ* | MODEL *SLK* | COLOR *SILVER* | BODY TYPE *2 DOOR* |
|---|---|---|---|

VEHICLE IDENTIFICATION NUMBER

| W | D | B | L | K | 4 | 7 | F | 3 | W | F | 0 | 3 | 8 | 3 | 6 | 3 |

YEAR *1998*

| Transferor's Signature *On File* | Transferor's Name (Printed) *MIKE NANSSEY* | Date of Statement *11/25/2014* |
|---|---|---|

Transferor's Address (Street, City, State, Zip)

| Transferee's Signature | Transferee's Name (Printed) *STEVE Dethorn* | Date of Statement *11/25/2014* |
|---|---|---|

**THE SELLER ASSUMES NO RESPONSIBILITY, NOR GUARANTEES THE ACCURACY OF THE ODOMETER READING. ALL VEHICLES SOLD TO DEALERS ONLY WITHOUT WARRANTY - THE SELLER ACCEPTS NO RESPONSIBILITY FOR THEFT, LIABILITY OR PROPERTY DAMAGE.**

EXHIBIT I

# BILL OF SALE

In consideration of the transfer of Fifty Five Thousand Dollars ($55,000.00) by Titan Motorsports, Inc. to Michael M. Nanosky, as Receiver for Alena Hospitality, LLC, as per the Agreed Order Appointing Receiver, issued by the United States District Court for the Northern District of Illinois Eastern Division, dated November 10, 2014, the receipt of which is hereby acknowledged, Michael M. Nanosky, as Receiver for Alena Hospitality, LLC does hereby, grant, sell, transfer, convey, and deliver to Titan Motorsports, Inc. this date, all of its rights, title, and interest in its 2006 Lamborghini Gallardo, VIN ZHWGU12T46LA03386. This sale is "As-Is, Where-Is."

Date:   November **23**, 2014

Alena Hospitality, LLC

By: Nikesh A. Patel, Managing Member

Michael M. Nanosky, Receiver for
Alena Hospitality, LLC

Titan Motorsports, Inc.

By: Nirav B. Deliwala, President

EXHIBIT J

# BILL OF SALE

In consideration of the transfer of Eighty Seven Thousand Five Hundred Dollars ($87,500.00) by Titan Motorsports, Inc. to Michael M. Nanosky, as Receiver for the assets of Nikesh Ajay Patel, as per the Agreed Order Appointing Receiver, issued by the United States District Court for the Northern District of Illinois Eastern Division, dated November 10, 2014, the receipt of which is hereby acknowledged, Michael M. Nanosky, as Receiver, does hereby, grant, sell, transfer, convey, and deliver to Titan Motorsports, Inc. this date, all of its rights, title, and interest in Nikesh A. Patel's 2014 Super Air Nautique G23, ID# CTC44374E414.  This sale is "As-Is, Where-Is."


Date:   November 23, 2014


_____
Nikesh Ajay Patel


_____
Michael M. Nanosky, Receiver


Titan Motorsports, Inc.


_____
By: Nirav B. Deliwala, President


**EXHIBIT K**

# BILL OF SALE

In consideration of the transfer of One Hundred ~~Forty~~ *Thirty-five* Thousand Dollars ($1~~40~~*35*,000.00) by Matthew Green, Inc. d/b/a Matthew Green Jewelers to Michael M. Nanosky, as Receiver for the assets of Nikesh A. Patel, as per the Agreed Order Appointing Receiver, issued by the United States District Court for the Northern District of Illinois Eastern Division, dated November 10, 2014, the receipt of which is hereby acknowledged, Michael M. Nanosky, as Receiver, does hereby, grant, sell, transfer, convey, and deliver to Matthew Green, Inc. d/b/a Matthew Green Jewelers this date, all of its rights, title, and interest in the watches listed below owned by Nikesh A. Patel.  This sale is "As-Is, Where-Is."

Chanel J12 Auto
Gucci SS Square
Hublot Big Bang Gold 41mm
Hublot Big Bang Gold 44.5mm
Richard Mille Felipe Massa Carbon
Richard Mille RM023
Roger Dubuis EasyDiver ChronoExcel
Louis Vuitton Tambour Regatta Louis Vuitton Cup
Hermes Clipper Auto
Rolex Yacht-Master II
Rolex Datejust 31mm
Rolex Yacht Master
Chopard Happy Sport II
Cartier Calibre de Cartier
Breitling Navitimer

Date:  November 26, 2014

_____
Michael M. Nanosky, Receiver


Matthew Green, Inc. d/b/a
Matthew Green Jewelers


_____
By: Matthew Green, President


EXHIBIT L

# BILL OF SALE

In consideration of the transfer of _Twenty Five - Sixty Nine 80/100_ ___#133___ Thousand Dollars ($ _25,069.80_ ) by Matthew Green, Inc. d/b/a Matthew Green Jewelers to Michael M. Nanosky, as Receiver for the assets of Nikesh A. Patel, as per the Agreed Order Appointing Receiver, issued by the United States District Court for the Northern District of Illinois Eastern Division, dated November 10, 2014, the receipt of which is hereby acknowledged, Michael M. Nanosky, as Receiver, does hereby, grant, sell, transfer, convey, and deliver to Matthew Green, Inc. d/b/a Matthew Green Jewelers this date, all of its rights, title, and interest in the gold listed below owned by Nikesh A. Patel. This sale is "As-Is, Where-Is."

Ten (10) 1 oz. gold Canadian Maple Leaf Coins
Seven (7) 1 oz. gold South African Krugerrand Coins
Four (4) 1 oz. gold "Pamp" Suisse bars ingots

Date: November _26_ , 2014

_____
Michael M. Nanosky, Receiver

Matthew Green, Inc. d/b/a
Matthew Green Jewelers

_____
By: Matthew Green, President

# ACORD® CERTIFICATE OF LIABILITY INSURANCE

ANDHOT01 PHAMILTON

**DATE (MM/DD/YYYY)** 12/8/2014

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT: If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER | CONTACT NAME: Patricia Hamilton |
|---|---|
| Cincinnati/ Assured Neace Lukens Insurance Agency Inc<br>4000 Smith Road, Suite 400<br>Cincinnati, OH 45209 | PHONE (A/C, No, Ext): (513) 333-0700 FAX (A/C, No): (513) 333-0735 |
| | E-MAIL ADDRESS: patricia.hamilton@neacelukens.com |

| | INSURER(S) AFFORDING COVERAGE | NAIC # |
|---|---|---|
| | INSURER A : Zurich American Insurance Co | 16535 |
| INSURED | INSURER B : Landmark American Insurance Company | 33138 |
| Janus Hotels & Resorts, Inc.<br>Rick Tonges<br>8534 East Kemper Road<br>Cincinnati, OH 45249-1709 | INSURER C : | |
| | INSURER D : | |
| | INSURER E : | |
| | INSURER F : | |

## COVERAGES CERTIFICATE NUMBER: REVISION NUMBER:

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSD | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| A | X COMMERCIAL GENERAL LIABILITY | | | GLA 008341100 | 12/08/2014 | 12/08/2015 | EACH OCCURRENCE | $ 1,000,000 |
| | CLAIMS-MADE X OCCUR | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ 300,000 |
| | | | | | | | MED EXP (Any one person) | $ 10,000 |
| | | | | | | | PERSONAL & ADV INJURY | $ 1,000,000 |
| | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | | | GENERAL AGGREGATE | $ 2,000,000 |
| | POLICY PRO-JECT X LOC | | | | | | PRODUCTS - COMP/OP AGG | $ 2,000,000 |
| | OTHER: | | | | | | | $ |
| | AUTOMOBILE LIABILITY | | | | | | COMBINED SINGLE LIMIT (Ea accident) | $ |
| | ANY AUTO | | | | | | BODILY INJURY (Per person) | $ |
| | ALL OWNED AUTOS SCHEDULED AUTOS | | | | | | BODILY INJURY (Per accident) | $ |
| | HIRED AUTOS NON-OWNED AUTOS | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | | | | | | | $ |
| | UMBRELLA LIAB OCCUR | | | | | | EACH OCCURRENCE | $ |
| | EXCESS LIAB CLAIMS-MADE | | | | | | AGGREGATE | $ |
| | DED RETENTION $ | | | | | | | $ |
| A | WORKERS COMPENSATION AND EMPLOYERS' LIABILITY Y/N<br>ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? (Mandatory in NH)<br>If yes, describe under DESCRIPTION OF OPERATIONS below | | N/A | WC 008341000 | 12/08/2014 | 12/08/2015 | X PER STATUTE OTH-ER | |
| | | | | | | | E.L. EACH ACCIDENT | $ 1,000,000 |
| | | | | | | | E.L. DISEASE - EA EMPLOYEE | $ 1,000,000 |
| | | | | | | | E.L. DISEASE - POLICY LIMIT | $ 1,000,000 |
| A | Liquor Liability | | | GLA 008341100 | 12/08/2014 | 12/08/2015 | EachCommonCause | 1,000,000 |
| B | Property | | | LHD390206 | 12/08/2014 | 12/08/2015 | SEE REMARKS | |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)
Loss Payees Additional Insured: First Farmers Financial, LLC, Nikesh Ajay Patel, Trisha N Patel, Alena Hospitality, LLC, Alena Laboratories, LLC , Alena Aviation, LLC, Able Connection, LLC, NPSSS, LLC, Kuber Capital Funding LLC, Kuber Consulting, Suri Hospitality, LLC and Suri Hospitality International, LLC, Pennant Management Inc.

Property Location: Doubletree by Hilton Hotel - Orlando East, UCF Arena 12125 High Tech Ave Orlando FL 32817

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| Pennant Managment Inc.<br>11270 W Park Place Suite 1025<br>Milwaukee, WI 53224 | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.<br><br>AUTHORIZED REPRESENTATIVE<br>Joseph Totham |

© 1988-2014 ACORD CORPORATION. All rights reserved.

ACORD 25 (2014/01)  The ACORD  EXHIBIT N  d marks of ACORD

AGENCY CUSTOMER ID: **JANUHOT-01**                    **PHAMILTON**

LOC #: 1



## ADDITIONAL REMARKS SCHEDULE                    Page 1 of 1

| AGENCY | NAMED INSURED |
|---|---|
| **Cincinnati/ Assured Neace Lukens Insurance Agency Inc** | Janus Hotels & Resorts, Inc. |
| **POLICY NUMBER** | Rick Tonges |
| **SEE PAGE 1** | 8534 East Kemper Road |
| | Cincinnati, OH 45249-1709 |

| CARRIER | | NAIC CODE | |
|---|---|---|---|
| **SEE PAGE 1** | | **SEE P 1** | EFFECTIVE DATE: **SEE PAGE 1** |

**ADDITIONAL REMARKS**

THIS ADDITIONAL REMARKS FORM IS A SCHEDULE TO ACORD FORM,

FORM NUMBER: ___ACORD 25___  FORM TITLE: Certificate of Liability Insurance

Remarks:

Property Coverage
Location: 12125 US Hwy 19 N, Orlando, FL 32617

Policy Number: LHD390206
Per Occurrence: $23,100,000 Scheduled
Sublimits:
$10,000,000 per occurrence and annual aggregate Earthquake
$5,000,000 per occurrence and annual aggregate Flood
Coverage: Real & Personal Property, Business Interruption, Extra Expenses, Loss of Rents
Valuation: Direct Damage-Replacement Cost(exceptions in policy form)/Business Interruption-Actual Loss Sustained
Coinsurance: NIL
Perils: All Risk of Direct Physical Damage(except as limited or excluded)

Deductibles:
Named Storm-Windstorm or Hail: 2% Total Insured Value subject to $100,000 minimum
All Other Windsotrm or Hail: $25,000 per occurrence
Flood: $100,000 per occurrence
Earthquake: $100,000 per occurrence
All Other Covered Perils: $25,000 per occurrence

                    © 2008 ACORD CORPORATION. All rights reserved.
The ACORD name and logo are registered marks of ACORD

**ACORD®**

## CERTIFICATE OF LIABILITY INSURANCE

JANUHOT-01     **PHAMILTON**

DATE (MM/DD/YYYY)
**12/9/2014**

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT: If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER | CONTACT NAME: Patricia Hamilton | | |
|---|---|---|---|
| Cincinnati/ Assured Neace Lukens Insurance Agency Inc<br>4000 Smith Road, Suite 400<br>Cincinnati, OH 45209 | PHONE (A/C, No, Ext): (513) 333-0700 | | FAX (A/C, No): (513) 333-0735 |
| | E-MAIL ADDRESS: patricia.hamilton@neacelukens.com | | |
| | INSURER(S) AFFORDING COVERAGE | | NAIC # |
| | INSURER A : Rockhill Insurance Company | | 28053 |
| INSURED | INSURER B : Commerce and Industry Insurance Company | | 19410 |
| Janus Hotels & Resorts, Inc.<br>8534 East Kemper Road<br>Cincinnati, OH 45249-1709 | INSURER C : Landmark American Insurance Company | | 33138 |
| | INSURER D : Travelers Property Casualty Co of America | | 25674 |
| | INSURER E : | | |
| | INSURER F : | | |

| COVERAGES | CERTIFICATE NUMBER: | REVISION NUMBER: |
|---|---|---|

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSD | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| A | X COMMERCIAL GENERAL LIABILITY | | | RCGLPG0150100 | 12/08/2014 | 12/08/2015 | EACH OCCURRENCE | $ 1,000,000 |
| | ☐ CLAIMS-MADE X OCCUR | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ 100,000 |
| | | | | | | | MED EXP (Any one person) | $ 5,000 |
| | | | | | | | PERSONAL & ADV INJURY | $ 1,000,000 |
| | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | | | GENERAL AGGREGATE | $ 2,000,000 |
| | POLICY ☐ PRO-JECT ☐ LOC ☐ | | | | | | PRODUCTS - COMP/OP AGG | $ |
| | OTHER: | | | | | | | $ |
| | AUTOMOBILE LIABILITY | | | | | | COMBINED SINGLE LIMIT (Ea accident) | $ |
| | ☐ ANY AUTO | | | | | | BODILY INJURY (Per person) | $ |
| | ☐ ALL OWNED AUTOS ☐ SCHEDULED AUTOS | | | | | | BODILY INJURY (Per accident) | $ |
| | ☐ HIRED AUTOS ☐ NON-OWNED AUTOS | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | | | | | | | $ |
| B | X UMBRELLA LIAB X OCCUR | | | BE028430181 | 12/08/2014 | 12/08/2015 | EACH OCCURRENCE | $ 25,000,000 |
| | ☐ EXCESS LIAB ☐ CLAIMS-MADE | | | | | | AGGREGATE | $ 25,000,000 |
| | DED X RETENTION $ 10,000 | | | | | | | $ |
| | WORKERS COMPENSATION AND EMPLOYERS' LIABILITY Y/N | | | | | | ☐ PER STATUTE ☐ OTH-ER | |
| | ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? ☐ (Mandatory in NH) | N/A | | | | | E.L. EACH ACCIDENT | $ |
| | If yes, describe under DESCRIPTION OF OPERATIONS below | | | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | | | | | | | E.L. DISEASE - POLICY LIMIT | $ |
| C | Property | | | LHD390207 | 12/08/2014 | 12/08/2015 | SEE REMARKS | |
| D | Boiler & Machinery | | | M5JBME13F695982 | 12/08/2014 | 12/08/2015 | SEE REMARKS | |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)
Properties Covered:
Crowne Plaza Saddlebrook: 50 Kenny Place, Saddlebrook, NJ 07663
Crowne Plaza Orlando: 12490 Apopka-Vineyard Road, Orlando, FL 32836
Four Points by Sheraton: 500 Hamilton Blvd, Peoria, IL 61602
Contents in Storage: 1003/1009 SW Washington Street, Peoria, IL 61602
Renaissance by Marriott: 400 W Livingston Street, Orlando, FL 32801
One Family Dwelling: 9850 Laurel Valley Drive, Windermere, FL 34786
SEE ATTACHED ACORD 101

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| Pennant Management Inc.<br>11270 W Park Place Suite 1025<br>Milwaukee, WI 53224 | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.<br><br>AUTHORIZED REPRESENTATIVE<br>*Joseph Zahm* |

© 1988-2014 ACORD CORPORATION. All rights reserved.

ACORD 25 (2014/01)     The ACORD name and logo are registered marks of ACORD

| | |
|---|---|
| AGENCY CUSTOMER ID: JANUHOT-01 | PHAMILTON |
| LOC #: 1 | |

**ACORD**

# ADDITIONAL REMARKS SCHEDULE

Page 1 of 2

| AGENCY | NAMED INSURED |
|---|---|
| Cincinnati/ Assured Neace Lukens Insurance Agency Inc | Janus Hotels & Resorts, Inc. |
| **POLICY NUMBER** | 8534 East Kemper Road |
| SEE PAGE 1 | Cincinnati, OH 45249-1709 |

| CARRIER | NAIC CODE | |
|---|---|---|
| SEE PAGE 1 | SEE P 1 | EFFECTIVE DATE: SEE PAGE 1 |

**ADDITIONAL REMARKS**

THIS ADDITIONAL REMARKS FORM IS A SCHEDULE TO ACORD FORM,

FORM NUMBER: ACORD 25   FORM TITLE: Certificate of Liability Insurance

**Description of Operations/Locations/Vehicles:**
This property covered for General Liability only:
Vacant Land: Point Cypress Drive, Orlando, FL 32836

**Loss Payees Additional Insured:** First Farmers Financial, LLC, Nikesh Ajay Patel, Trisha N Patel, Alena Hospitality, LLC , Alena Laboratories, LLC, Alena Aviation, LLC, Able Connection, LLC, NPSSS, LLC, Kuber Capital Funding, LLC, Kuber Consulting, Suri Hospitality, LLC, and Suri Hospitality International, LLC, Pennant Management Inc.

**Remarks:**

**Property Coverage**
**PRIMARY $5,000,000 LAYER**
Carrier: Landmark American Insurance Company
Policy Number: LHD390206
$5,000,000 per occurrence and annual aggregate
$5,000,000 per occurrence and annual aggregate Earthquake
$5,000,000 per occurrence and annual aggregate Flood
Coverage: Real & Personal Property
Valuation: Direct Damage-Replacement Cost(exceptions in policy form)/
Coinsurance: NIL
Perils: All Risk of Direct Physical Damage(except as limited or excluded), Flood, Earthquake

Deductibles:
Named Storm-Windstorm or Hail: 2% Total Insured Value subject to $100,000 minimum
Water Damage: $50,000 per occurrence
Flood: $100,000 per occurrence
Earthquake: $100,000 per occurrence
All Other Covered Perils: $25,000 per occurrence

**EXCESS $20,000,000 LAYER**
Carrier: Everest Indemnity Insurance Company
Policy Number: CA3X000751141
$20,000,000 per occurrence and annual aggregate excess of $5,000,000
$20,000,000 per occurrence and annual aggregate Earthquake excess of $5,000,000
$20,000,000 per occurrence and annual aggregate Flood excess of $5,000,000
Coverage: Real & Personal Property
Valuation: Direct Damage-Replacement Cost(exceptions in policy form)/
Coinsurance: NIL
Perils: All Risk of Direct Physical Damage(except as limited or excluded), Flood, Earthquake

Deductibles:
As Per Underlying

**EXCESS $15,000,000 LAYER**
Carrier: Aspen Specialty Insurance Company
Policy Number: PXAF01814
$15,000,000 per occurrence and annual aggregate excess of $25,000,000
$15,000,000 per occurrence and annual aggregate Earthquake excess of $25,000,000
$15,000,000 per occurrence and annual aggregate Flood excess of $25,000,000

© 2008 ACORD CORPORATION. All rights reserved.
The ACORD name and logo are registered marks of ACORD

AGENCY CUSTOMER ID: JANUHOT-01                                    **PHAMILTON**

LOC #: 1

*ACORD*

## ADDITIONAL REMARKS SCHEDULE

Page 2 of 2

| AGENCY | NAMED INSURED |
|---|---|
| Cincinnati/ Assured Neace Lukens Insurance Agency Inc | Janus Hotels & Resorts, Inc.<br>8634 East Kemper Road<br>Cincinnati, OH 45249-1709 |

| POLICY NUMBER | | |
|---|---|---|
| SEE PAGE 1 | | |

| CARRIER | NAIC CODE | |
|---|---|---|
| SEE PAGE 1 | SEE P 1 | EFFECTIVE DATE: SEE PAGE 1 |

**ADDITIONAL REMARKS**

THIS ADDITIONAL REMARKS FORM IS A SCHEDULE TO ACORD FORM,

FORM NUMBER: ACORD 25   FORM TITLE: Certificate of Liability Insurance

Coverage: Real & Personal Property
Valuation: Direct Damage-Replacement Cost(exceptions in policy form)/
Coinsurance: NIL
Perils: All Risk of Direct Physical Damage(except as limited or excluded), Flood, Earthquake

Deductibles:
As Per Underlying

Coverage is per Statement of Values on file-Blanket Coverage not provided

Boiler & Machinery Coverage
BOILER & MACHINERY
Carrier: Travelers Property Casualty Company of America
Policy Number: M5JBME13F695982TIL14
Total Limit per Breakdown: $25,000,000
Property Damage: Included
Business Income: Not Covered
Extra Expense: $Not Covered
Spoilage: Not Covered
Utility Interruption-Time Element: Not Covered
Electronic Data or Media: $25,000
Expediting Expense: $100,000
Hazardous Substance Limitation: $100,000
Refrigerant Contamination Limitation: $100,000
Water Damage Limitation: $100,000
Valuation: Repair/Replacement Valuation except ACV forall covered equipment 20 years or older

Deductibles:
Property Damage: $25,000

ACORD 101 (2008/01)                              © 2008 ACORD CORPORATION.  All rights reserved.

The ACORD name and logo are registered marks of ACORD



**BMO Harris Bank**

A part of BMO Financial Group

BMO HARRIS BANK N.A.                    198108
P.O. BOX 94033
PALATINE, IL 60094-4033

ACCOUNT NUMBER: ███6091

Statement Period
11/01/14 TO 11/30/14
IM0099002900000000

01  09862

ABLE CONNECTION, LLC
OPERATING ACCOUNT                        PAGE  1 OF  3   1/  2
2300 NW CORPORATE BLVD STE 232
BOCA RATON FL  33431

0

0000

IF YOU HAVE QUESTIONS ABOUT ANY OF YOUR BMO HARRIS ACCOUNTS, PLEASE CALL US
TOLL-FREE AT 1-888-340-2265.  BMO HARRIS BANK(R) IS A TRADE NAME USED BY
BMO HARRIS BANK N.A. MEMBER FDIC. EQUAL HOUSING LENDER. NMLS401052 VISIT US
ONLINE AT WWW.BMOHARRIS.COM.

## CHECKING ACCOUNTS

BUSINESS CHECKING
ACCOUNT NUMBER    ███6091   (Checking)            ABLE CONNECTION, LLC

Interest Paid YTD                        2.72

SERVICE CHARGE ANALYSIS

|                          |           |                       | Volume | Units | Amount |
|--------------------------|-----------|-----------------------|--------|-------|--------|
|                          |           | Maintenance Fee       |        |       | 20.00  |
| Average Ledger Bal       | 45,558.71 | Checks Paid           | 27     | .20   | 5.40   |
| Average Float            | .00       | Checks Deposited      | 0      | .00   | .00    |
| Average Coll Bal         | 45,558.71 | Deposits              | 0      | .00   | .00    |
|                          |           | ACH Credits           | 2      | .15   | .30    |
|                          |           | ACH Debits            | 9      | .15   | 1.35   |
|                          |           | Domestic Wire Out     | 1      | 25.00 | 25.00  |
| Earnings Credit          |           | Balance Admin Fee     |        |       | 4.96   |
|          Rate            | 0.200     | Total Charges         |        |       | 57.01  |
|                          |           | Less Earnings Credit  |        |       | 7.58   |
|                          |           | Total Service Charge  |        |       | 49.43  |

DEPOSIT ACCOUNT SUMMARY

Previous  Balance as of October  31, 2014              113,301.72
     9 Deposits              (Plus)                      60,073.36
    43 Withdrawals           (Minus)                    169,082.64
       Service Charge        (Minus)                         49.43
Ending Balance as of   November  30, 2014                 4,243.01   TO X-FR TO
                                                                     6113 Acct

Deposits and Other Credits
| Date   | Amount    | Description |
|--------|-----------|-------------|
| Nov 03 | 21.73     | ACH DEPOSIT |
|        |           | CCD  ADP TX/FINCL SVC ADP - TAX |
| Nov 03 | 21,475.00 | PC TRANSFER CREDIT |
|        |           | PC TRANSFER CREDIT FUND OPERATIONS |
| Nov 04 | 3,750.00  | PC TRANSFER CREDIT |
|        |           | PC TRANSFER CREDIT FUND OPERATIONS |
| Nov 05 | 2,495.00  | PC TRANSFER CREDIT |
|        |           | PC TRANSFER CREDIT FUND OPERATIONS |

**BMO Harris Bank**

A part of BMO Financial Group

BMO HARRIS BANK N.A.
P.O. BOX 94033
PALATINE, IL  60094-4033

198109

ACCOUNT NUMBER: ████6091

01    09862

ABLE CONNECTION, LLC

Statement Period
11/01/14  TO  11/30/14
IM0099002900000000

PAGE  2 OF  3   2/  2

0

| Date | Amount | Description | |
|---|---|---|---|
| Nov 06 | 61.63 | ACH DEPOSIT | |
| | | CCD  GROUPON INC        PAYMENTS | |
| Nov 06 | 1,260.00 | PC TRANSFER CREDIT | |
| | | PC TRANSFER CREDIT FUND OPERATIONS | |
| Nov 10 | 1,600.00 | PC TRANSFER CREDIT | |
| | | PC TRANSFER CREDIT FUND OPERATIONS | |
| Nov 12 | 12,260.00 | PC TRANSFER CREDIT | |
| | | PC TRANSFER CREDIT FUND OPERATIONS | |
| Nov 12 | 17,150.00 | PC TRANSFER CREDIT | |
| | | PC TRANSFER CREDIT FUND OPERATIONS | |

**Withdrawals and Other Debits**

| Date | Amount | Description | |
|---|---|---|---|
| Nov 07 | 19.80 | ACH DEBIT | |
| | | CCD  ADP PAYROLL FEES ADP - FEES | |
| Nov 07 | 65,693.44 | ACH DEBIT | |
| | | CCD  ADP PAYROLL FEES ADP - FEES | |
| Nov 07 | 4,058.13 | DEBIT MEMO | *TAKEOVE* |
| Nov 12 | 4,969.82 | DEBIT MEMO | *CUTOFF* |
| Nov 13 | 17,150.00 | DEBIT | |
| | | rev trans | |
| Nov 13 | 7,454.58 | ACH DEBIT | |
| | | CCD  ADP PAYROLL FEES ADP - FEES | |
| Nov 17 | 10.00 | AUTOMATIC DEBIT | |
| | | TRANSFER FROM LOANS        9902900000000000000326289 | |
| Nov 17 | 6.21 | ACH DEBIT | |
| | | CCD  CONVENIENCE FEE  CONV FEE | |
| Nov 17 | 225.64 | ACH DEBIT | |
| | | CCD  TECO PEOPLES GAS NATRL GAS | |
| Nov 18 | 29.25 | DELUXE CHECK FEE | |
| | | PPD  DELUXE CHECK    CHECK/ACC | *CHECK PRINTING* |
| Nov 19 | 374.78 | ACH DEBIT | |
| | | CCD  DELUXE BUS SYS.  BUS PRODS | |
| Nov 20 | 22,019.19 | OUTGOING WIRE TRANSFER  *FINAL PAYROLL - MINGOS DOWNTOWN* | |
| | | FED WIRE TRANSFER DEBIT  012528 | |
| Nov 20 | 5,695.01 | ACH DEBIT    *OCT SALESTAX - ABLE CONNECTION* | |
| | | CCD  FLA DEPT REVENUE C01 | |
| Nov 21 | 60.89 | DEBIT MEMO | |
| Nov 21 | 87.06 | DEBIT MEMO | |
| Nov 25 | 448.44 | ACH DEBIT | |
| | | CCD  OPENTABLE      ACH | |
| Nov 25 | 1,981.48 | ACH DEBIT  *NOV SALESTAX (FINAL)* | |
| | | CCD  FLA DEPT REVENUE C01 | |
| Nov 28 | 49.43 | SERVICE CHARGE | |

**Checks by Serial Number**

| Date | Serial # | | Amount | Date | Serial # | | Amount |
|---|---|---|---|---|---|---|---|
| Nov 03 | 5216 | | 1,120.61 | Nov 03 | 5236 | | 74.40 |
| Nov 19 | 5222 | * | 132.00 | Nov 03 | 5238 | * | 161.78 |
| Nov 03 | 5223 | | 143.67 | Nov 03 | 5239 | | 2,491.02 |
| Nov 24 | 5224 | | 450.00 | Nov 03 | 5242 | * | 285.32 |
| Nov 04 | 5226 | * | 6,754.84 | Nov 03 | 5245 | * | 266.50 |
| Nov 05 | 5230 | * | 1,530.50 | Nov 12 | 5246 | | 13,621.00 |
| Nov 03 | 5232 | * | 2,149.76 | Nov 07 | 5248 | * | 852.74 |
| Nov 04 | 5233 | | 140.25 | Nov 07 | 5249 | | 323.53 |
| Nov 24 | 5234 | | 335.48 | Nov 07 | 5250 | | 175.00 |
| Nov 03 | 5235 | | 537.90 | Nov 07 | 5251 | | 2,106.39 |

**Important Information about your Consumer Overdraft Credit Line Account**

**For overdraft credit plans with a fixed Annual Percentage Rate:**
The periodic rate and corresponding Annual Percentage Rate does not change.

**For overdraft credit plans with a variable Annual Percentage Rate:**
The periodic rate and corresponding Annual Percentage Rate for this plan is a variable rate which can change monthly. (See your account agreement for details on how the Annual Percentage Rate is determined.)

**CALCULATION OF BALANCE SUBJECT TO INTEREST RATE FOR CONSUMER OVERDRAFT CREDIT LINE ACCOUNTS**

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits. This gives us the daily balance.

The interest charge begins to accrue on the date an advance is posted to the account. The interest charge continues to accrue on the unpaid principal balance after the statement has been printed and mailed to you. There is no "grace period" or "free ride period" which would allow you to avoid an interest charge.

**WHAT TO DO IF YOU THINK YOU FIND A MISTAKE ON YOUR CONSUMER OVERDRAFT CREDIT LINE ACCOUNT STATEMENT**
If you think there is an error on your statement, write to us at: BMO Harris Bank N.A.    P.O. Box 365, Arlington Heights, IL 60006

In your letter, give us the following information:
• *Account information:* Your name and account number.
• *Dollar amount:* The dollar amount of the suspected error.
• *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing.* You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

**Credit Information**
We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS AND CARD TRANSACTIONS**

Call us at 1-800-847-1066 for errors involving Card transactions, or for Electronic Transfers call 1-888-340-2265, or write to BMO Harris, P.O. Box 94019, Palatine, Illinois 60094-4019, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared. This is the information we will need in order to help resolve the problem:

1.   Tell us your name, account number, and Card number (if applicable).
2.   Describe the error or the transaction and the date of the transaction you are unsure about, and explain why you believe it is an error or why you need more information.
3.   Tell us the dollar amount of the suspected error.

If you tell us orally, we require that you also inform us the error in writing within ten Business Days.

We will determine whether an error occurred within 10* Business Days after we hear from you and we will correct any error promptly. If we need more time, however, by law we make take up to 45* days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within 10* Business Days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If you fail to give us the required written confirmation of your complaint or question, then we may not credit your account or we may revoke the provisional credit we previously gave to you.

We will tell you the results of our investigation within three Business Days after completing our investigation.

*These time periods may be extended as follows. The applicable time is 20 Business Days in place of 10 Business Days for new accounts if the notice of the error involves a transfer to or from the account within the first 30 days your account is open. The applicable time is 90 days in place of 45 days if the notice of error involves a transfer that either (1) was initiated outside the U.S., (2) resulted from a Point-of-Sale transaction, or (3) occurred within the first 30 days your account is open.*

| TO RECONCILE YOUR CHECKING ACCOUNT | | | |
|---|---|---|---|

**TO RECONCILE YOUR CHECKING ACCOUNT**

1   List and Total all outstanding checks including those still outstanding from previous statements.

2   Enter the "Ending Balance" shown on this statement.

3   Add deposits and other credits not shown on this statement.

4   Total

5   Subtract the total of outstanding checks as determined in Step 1 above.

6   This figure should be your checkbook balance. If it does not agree, review the above steps and if necessary, review your checkbook entries.

| ① OUTSTANDING TRANSACTIONS | | RECONCILEMENT | |
|---|---|---|---|
| NUMBER | AMOUNT | ② | |
| | | ③ | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | ④ | |
| | | ⑤ | |
| | | ⑥ | |

G3BACK 2013/07

**BMO Harris Bank**

A part of BMO Financial Group

BMO HARRIS BANK N.A.  198109
P.O. BOX 94033
PALATINE, IL 60094-4033

ACCOUNT NUMBER: ████6091

Statement Period
11/01/14 TO 11/30/14
IM0099002900000000

01   09862

ABLE CONNECTION, LLC

PAGE   3 OF 3   2/  2

0

| Date | Serial # | Amount | Date | Serial # | Amount |
|------|----------|--------|------|----------|--------|
| Nov 13 | 5252 | 200.00 | Nov 12 | 5255 | 2,250.00 |
| Nov 12 | 5253 | 81.25 | Nov 07 | 5256 | 225.00 |
| Nov 10 | 5254 | 1,256.40 | Nov 19 | 9999 * | 1,133.58 |

\* Indicates break in check sequence

**Daily Balance Summary**

| Date | Balance | Date | Balance |
|------|---------|------|---------|
| Oct 31 | 113,301.72 | Nov 17 | 37,214.60 |
| Nov 03 | 127,567.49 | Nov 18 | 37,185.35 |
| Nov 04 | 124,422.40 | Nov 19 | 35,544.99 |
| Nov 05 | 125,386.90 | Nov 20 | 7,830.79 |
| Nov 06 | 126,708.53 | Nov 21 | 7,682.84 |
| Nov 07 | 53,429.50 | Nov 24 | 6,722.36 |
| Nov 10 | 53,773.10 | Nov 25 | 4,292.44 |
| Nov 12 | 62,261.03 | Nov 28 | 4,243.01 |
| Nov 13 | 37,456.45 | | |



**BMO Harris Bank**

A part of BMO Financial Group

BMO HARRIS BANK N.A.                196760
P.O. BOX 94033
PALATINE, IL  60094-4033

ACCOUNT NUMBER:          ■6136

Statement Period
11/01/14  TO  11/30/14
IM0099002900000000

01  09851

ABLE CONNECTION, LLC
MERCHANT SERVICE ACCOUNT
2300 NW CORPORATE BLVD STE 232
BOCA RATON FL  33431

PAGE   1 OF  3   1/   2

0

0000

IF YOU HAVE QUESTIONS ABOUT ANY OF YOUR BMO HARRIS ACCOUNTS, PLEASE CALL US
TOLL-FREE AT 1-888-340-2265.  BMO HARRIS BANK(R) IS A TRADE NAME USED BY
BMO HARRIS BANK N.A. MEMBER FDIC. EQUAL HOUSING LENDER. NMLS401052 VISIT US
ONLINE AT WWW.BMOHARRIS.COM.

## CHECKING ACCOUNTS

BUSINESS ADVANTAGE CKG                              ABLE CONNECTION, LLC
ACCOUNT NUMBER    ■6136   (Checking)

Interest Paid YTD                                   1.04

DEPOSIT ACCOUNT SUMMARY

Previous  Balance as of October   31, 2014          7,745.14
31 Deposits              (Plus)                     92,043.04
14 Withdrawals           (Minus)                    62,966.39
    Interest Paid        (Plus)                          .54
Ending Balance as of   November  30, 2014           36,822.33    *TO TRANSFER TO 6113 Acct*

Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| Nov 03 | 1,079.49 | ACH DEPOSIT |
|  |  | CCD  BANK OF AMERICA  DEPOSIT |
| Nov 03 | 1,128.79 | ACH DEPOSIT |
|  |  | CCD  BANK OF AMERICA  DEPOSIT |
| Nov 03 | 2,524.71 | ACH DEPOSIT |
|  |  | CCD  BANK OF AMERICA  DEPOSIT |
| Nov 03 | 2,530.61 | ACH DEPOSIT |
|  |  | CCD  BANK OF AMERICA  DEPOSIT |
| Nov 03 | 8,740.75 | ACH DEPOSIT |
|  |  | CCD  BANK OF AMERICA  DEPOSIT |
| Nov 04 | 172.70 | ACH DEPOSIT |
|  |  | CCD  BANK OF AMERICA  DEPOSIT |
| Nov 04 | 3,578.13 | ACH DEPOSIT |
|  |  | CCD  BANK OF AMERICA  DEPOSIT |
| Nov 05 | 285.66 | ACH DEPOSIT |
|  |  | CCD  BANK OF AMERICA  DEPOSIT |
| Nov 05 | 2,578.49 | ACH DEPOSIT |
|  |  | CCD  BANK OF AMERICA  DEPOSIT |
| Nov 06 | 384.89 | ACH DEPOSIT |
|  |  | CCD  BANK OF AMERICA  DEPOSIT |
| Nov 06 | 879.16 | ACH DEPOSIT |
|  |  | CCD  BANK OF AMERICA  DEPOSIT |

Important Information about your Consumer Overdraft Credit Line Account

**For overdraft credit plans with a fixed Annual Percentage Rate:**
The periodic rate and corresponding Annual Percentage Rate does not change.

**For overdraft credit plans with a variable Annual Percentage Rate:**
The periodic rate and corresponding Annual Percentage Rate for this plan is a variable rate which can change monthly. (See your account agreement for details on how the Annual Percentage Rate is determined.)

**CALCULATION OF BALANCE SUBJECT TO INTEREST RATE FOR CONSUMER OVERDRAFT CREDIT LINE ACCOUNTS**

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits. This gives us the daily balance.

The interest charge begins to accrue on the date an advance is posted to the account. The interest charge continues to accrue on the unpaid principal balance after the statement has been printed and mailed to you. There is no "grace period" or "free ride period" which would allow you to avoid an interest charge.

**WHAT TO DO IF YOU THINK YOU FIND A MISTAKE ON YOUR CONSUMER OVERDRAFT CREDIT LINE ACCOUNT STATEMENT**
If you think there is an error on your statement, write to us at: BMO Harris Bank N.A. P.O. Box 365, Arlington Heights, IL 60006

In your letter, give us the following information:
• *Account information:* Your name and account number.
• *Dollar amount:* The dollar amount of the suspected error.
• *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing.* You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

**Credit Information**
We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS AND CARD TRANSACTIONS**

Call us at 1-800-847-1066 for errors involving Card transactions, or for Electronic Transfers call 1-888-340-2265, or write to BMO Harris, P.O. Box 94019, Palatine, Illinois 60094-4019, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared. This is the information we will need in order to help resolve the problem:

1. Tell us your name, account number, and Card number (if applicable).
2. Describe the error or the transaction and the date of the transaction you are unsure about, and explain why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we require that you also inform us of the error in writing within ten Business Days.

We will determine whether an error occurred within 10* Business Days after we hear from you and we will correct any error promptly. If we need more time, however, by law we may take up to 45* days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within 10* Business Days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If you fail to give us the required written confirmation of your complaint or question, then we may not credit your account or we may revoke the provisional credit we previously gave to you.

We will tell you the results of our investigation within three Business Days after completing our investigation.

*These time periods may be extended as follows. The applicable time is 20 Business Days in place of 10 Business Days for new accounts if the notice of the error involves a transfer to or from the account within the first 30 days your account is open. The applicable time is 90 days in place of 45 days if the notice of error involves a transfer that either (1) was initiated outside the U.S., (2) resulted from a Point-of-Sale transaction, or (3) occurred within the first 30 days your account is open.*

**TO RECONCILE YOUR CHECKING ACCOUNT**

1 List and Total all outstanding checks including those still outstanding from previous statements.

2 Enter the "Ending Balance" shown on this statement.

3 Add deposits and other credits not shown on this statement.

4 Total

5 Subtract the total of outstanding checks as determined in Step 1 above.

6 This figure should be your checkbook balance. If it does not agree, review the above steps and if necessary, review your checkbook entries.

| ① OUTSTANDING TRANSACTIONS | | RECONCILEMENT | |
|---|---|---|---|
| NUMBER | AMOUNT | ② | |
| | | ③ | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | ④ | |
| | | ⑤ | |
| | | ⑥ | |

G3BACK 2013/07

**BMO Harris Bank**

A part of BMO Financial Group

BMO HARRIS BANK N.A.                                    196761
P.O. BOX 94033
PALATINE, IL  60094-4033

ACCOUNT NUMBER:          ████6136

Statement Period
11/01/14  TO  11/30/14
IM0099002900000000

01    09851

ABLE CONNECTION, LLC

PAGE   2 OF  3    2/  2

| Nov 07 | 704.23 | ACH DEPOSIT |
| | | CCD  BANK OF AMERICA   DEPOSIT |
| Nov 07 | 900.42 | ACH DEPOSIT |
| | | CCD  BANK OF AMERICA   DEPOSIT |
| Nov 10 | 1,226.85 | ACH DEPOSIT |
| | | CCD  BANK OF AMERICA   DEPOSIT |
| Nov 10 | 1,426.25 | ACH DEPOSIT |
| | | CCD  BANK OF AMERICA   DEPOSIT |
| Nov 10 | 1,497.13 | ACH DEPOSIT |
| | | CCD  BANK OF AMERICA   DEPOSIT |
| Nov 10 | 2,289.68 | ACH DEPOSIT |
| | | CCD  BANK OF AMERICA   DEPOSIT |
| Nov 10 | 6,104.18 | ACH DEPOSIT |
| | | CCD  BANK OF AMERICA   DEPOSIT |
| Nov 12 | 210.17 | ACH DEPOSIT |
| | | CCD  BANK OF AMERICA   DEPOSIT |
| Nov 12 | 222.12 | ACH DEPOSIT |
| | | CCD  BANK OF AMERICA   DEPOSIT |
| Nov 12 | 980.64 | ACH DEPOSIT |
| | | CCD  BANK OF AMERICA   DEPOSIT |
| Nov 12 | 3,472.55 | ACH DEPOSIT |
| | | CCD  BANK OF AMERICA   DEPOSIT |
| Nov 13 | 694.46 | ACH DEPOSIT |
| | | CCD  BANK OF AMERICA   DEPOSIT |
| Nov 13 | 3,454.30 | ACH DEPOSIT |
| | | CCD  BANK OF AMERICA   DEPOSIT |
| Nov 13 | 17,150.00 | RETURNED CHECK NSF |
| | | PC TRANSFER DEBIT FUND OPERATIONS |
| Nov 14 | 1,121.87 | ACH DEPOSIT |
| | | CCD  BANK OF AMERICA   DEPOSIT |
| Nov 17 | 1,442.49 | ACH DEPOSIT |
| | | CCD  BANK OF AMERICA   DEPOSIT |
| Nov 17 | 1,578.26 | ACH DEPOSIT |
| | | CCD  BANK OF AMERICA   DEPOSIT |
| Nov 17 | 3,273.17 | ACH DEPOSIT |
| | | CCD  BANK OF AMERICA   DEPOSIT |
| Nov 18 | 4,315.95 | ACH DEPOSIT |
| | | CCD  BANK OF AMERICA   DEPOSIT |
| Nov 28 | 16,094.94 | ACH DEPOSIT |
| | | CCD  BANK OF AMERICA   DEPOSIT |
| Nov 28 | .54 | INTEREST PAID |

Withdrawals and Other Debits

| Date | Amount | Description |
| Nov 03 | 21,475.00 | PC TRANSFER DEBIT |
| | | PC TRANSFER DEBIT FUND OPERATIONS |
| Nov 03 | 48.90 | ACH DEBIT |
| | | CCD  MONERIS-ACH     DEPOSIT |
| Nov 03 | 166.75 | ACH DEBIT |
| | | CCD  BANK OF AMERICA   DEPOSIT |
| Nov 03 | 2,054.43 | ACH DEBIT |
| | | CCD  BANK OF AMERICA   DEPOSIT |
| Nov 04 | 3,750.00 | PC TRANSFER DEBIT |
| | | PC TRANSFER DEBIT FUND OPERATIONS |
| Nov 05 | 2,495.00 | PC TRANSFER DEBIT |
| | | PC TRANSFER DEBIT FUND OPERATIONS |

**BMO Harris Bank**

A part of BMO Financial Group

BMO HARRIS BANK N.A.
P.O. BOX 94033
PALATINE, IL 60094-4033                    196761

ACCOUNT NUMBER: ████6136

Statement Period
11/01/14 TO 11/30/14
IM0099002900000000

01    09851

ABLE CONNECTION, LLC

PAGE    3 OF 3    2/ 2

| Date | Amount | Description | |
|---|---|---|---|
| Nov 05 | 372.75 | ACH DEBIT | |
| | | CCD  BANK OF AMERICA   DEPOSIT | |
| Nov 06 | 1,260.00 | PC TRANSFER DEBIT | |
| | | PC TRANSFER DEBIT FUND OPERATIONS | |
| Nov 10 | 1,600.00 | PC TRANSFER DEBIT | |
| | | PC TRANSFER DEBIT FUND OPERATIONS | |
| Nov 10 | 288.56 | ACH DEBIT | |
| | | CCD  BANK OF AMERICA   DEPOSIT | |
| Nov 12 | 12,260.00 | PC TRANSFER DEBIT | |
| | | PC TRANSFER DEBIT FUND OPERATIONS | |
| Nov 12 | 17,150.00 | PC TRANSFER DEBIT | |
| | | PC TRANSFER DEBIT FUND OPERATIONS | |
| Nov 13 | 35.00 | NSF FEE | |
| Nov 17 | 10.00 | AUTOMATIC DEBIT | |
| | | TRANSFER FROM LOANS    9902900000000000000326346 | |

Daily Balance Summary

| Date | Balance | Date | Balance |
|---|---|---|---|
| Oct 31 | 7,745.14 | Nov 12 | 12,258.65- |
| Nov 03 | 4.41 | Nov 13 | 9,005.11 |
| Nov 04 | 5.24 | Nov 14 | 10,126.98 |
| Nov 05 | 1.64 | Nov 17 | 16,410.90 |
| Nov 06 | 5.69 | Nov 18 | 20,726.85 |
| Nov 07 | 1,610.34 | Nov 28 | 36,822.33 |
| Nov 10 | 12,265.87 | | |

Statement Period Rates

Effective    Nov 01, 2014

| Balance | | Rate |
|---|---|---|
| ZERO to | 4,999 | 0.010 % |
| 5,000 to | 9,999 | 0.010 % |
| 10,000 to | 24,999 | 0.050 % |
| 25,000 to | 49,999 | 0.050 % |
| 50,000 to | 99,999 | 0.100 % |
| 100,000 to | 249,999 | 0.100 % |
| 250,000 to | 999,999 | 0.100 % |
| 1,000,000 to | 9,999,999 | 0.100 % |
| 10,000,000 to | 99,999,999,999 | 0.100 % |



**BMO Harris Bank**

A part of BMO Financial Group

BMO HARRIS BANK N.A.        198112
P.O. BOX 94033
PALATINE, IL 60094-4033

ACCOUNT NUMBER: ▓▓▓6113

Statement Period
11/01/14 TO 11/30/14
IM0099002900000000

01   09851

ALENA HOSPITALITY UCF LLC
2300 CORPORATE BLVD NW STE 232
BOCA RATON FL 33431

PAGE   1 OF   4   1/   3

0

0000

IF YOU HAVE QUESTIONS ABOUT ANY OF YOUR BMO HARRIS ACCOUNTS, PLEASE CALL US
TOLL-FREE AT 1-888-340-2265. BMO HARRIS BANK(R) IS A TRADE NAME USED BY
BMO HARRIS BANK N.A. MEMBER FDIC. EQUAL HOUSING LENDER. NMLS401052 VISIT US
ONLINE AT WWW.BMOHARRIS.COM.

## CHECKING ACCOUNTS

BUSINESS ADVANTAGE CKG
ACCOUNT NUMBER ▓▓▓6113  (Checking)          ALENA HOSPITALITY UCF LLC

Interest Paid YTD                                349.03

SERVICE CHARGE ANALYSIS

| | | Volume | Units | Amount |
|---|---|---|---|---|
| | Maintenance Fee | | | .00 |
| Average Ledger Bal | 470,188.63 | Checks Paid | 48 | |
| Average Float | 5,457.49 | Checks Deposited | 17 | |
| Average Coll Bal | 464,731.14 | Deposits | 22 | |
| | | ACH Credits | 28 | |
| | | ACH Debits | 10 | |
| | | Domestic Wire Out | 5 | 25.00 | 125.00 |
| | | Total Transactions | 125 | |
| | | Excessive Trans > 500 | 0 | .25 | .00 |
| | | Total Service Charge | | | 125.00 |

DEPOSIT ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Previous Balance as of October 31, 2014 | | | 453,560.00 |
| 54 Deposits | (Plus) | | 408,329.38 |
| 64 Withdrawals | (Minus) | | 371,328.90 |
| Interest Paid | (Plus) | | 38.20 |
| Service Charge | (Minus) | | 125.00 |
| Ending Balance as of November 30, 2014 | | | 490,473.68 |

Deposits and Other Credits

| Date | Amount | Description | |
|---|---|---|---|
| Nov 03 | 333.88 | TELLER DEPOSIT | |
| Nov 03 | 1,308.00 | TELLER DEPOSIT | |
| Nov 03 | 2,034.13 | ACH DEPOSIT | |
| | | CCD MONERIS-ACH | DEPOSIT |
| Nov 03 | 2,742.89 | ACH DEPOSIT | |
| | | CCD MONERIS-ACH | DEPOSIT |

EXHIBIT P

**Important information about your Consumer Overdraft Credit Line Account**

**For overdraft credit plans with a fixed Annual Percentage Rate:**
The periodic rate and corresponding Annual Percentage Rate does not change.

**For overdraft credit plans with a variable Annual Percentage Rate:**
The periodic rate and corresponding Annual Percentage Rate for this plan is a variable rate which can change monthly. (See your account agreement for details on how the Annual Percentage Rate is determined.)

**CALCULATION OF BALANCE SUBJECT TO INTEREST RATE FOR CONSUMER OVERDRAFT CREDIT LINE ACCOUNTS**

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits. This gives us the daily balance.

The interest charge begins to accrue on the date an advance is posted to the account. The interest charge continues to accrue on the unpaid principal balance after the statement has been printed and mailed to you. There is no "grace period" or "free ride period" which would allow you to avoid an interest charge.

**WHAT TO DO IF YOU THINK YOU FIND A MISTAKE ON YOUR CONSUMER OVERDRAFT CREDIT LINE ACCOUNT STATEMENT**
If you think there is an error on your statement, write to us at: BMO Harris Bank N.A.  P.O. Box 365, Arlington Heights, IL 60006

In your letter, give us the following information:
· *Account information:* Your name and account number.
· *Dollar amount:* The dollar amount of the suspected error.
· *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing.* You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
· We cannot try to collect the amount in question, or report you as delinquent on that amount.
· The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
· While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
· We can apply any unpaid amount against your credit limit.

**Credit Information**
We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS AND CARD TRANSACTIONS**

Call us at 1-800-847-1066 for errors involving Card transactions, or for Electronic Transfers call 1-888-340-2265, or write to BMO Harris,  P.O. Box 94019, Palatine, Illinois 60094-4019,  as soon as you can if you think your statement or receipt is wrong or if you need more information about  a transfer listed on the statement or receipt.  We must hear from you no later than  60 days after we sent you the first statement on which the problem or error appeared.  This is the information we will need in order to help resolve the problem:

1.   Tell us your name, account number, and Card number (if applicable).
2.   Describe the error or the transaction and the date of the transaction you are unsure about, and explain why you believe it is an error or why you need more information.
3.   Tell us the dollar amount of the suspected error.

If you tell us orally, we require that you also inform of us the error in writing within ten Business Days.

We will determine whether an error occurred within 10* Business Days after we hear from you and we will correct any error promptly. If we need more time, however, by law we may take up to 45* days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within 10* Business Days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If you fail to give us the required written confirmation of your complaint or question, then we may not credit your account or we may revoke the provisional credit we previously gave to you.

We will tell you the results of our investigation within three Business Days after completing our investigation.

*These time periods may be extended as follows.  The applicable time is 20 Business Days in place of 10 Business Days for new accounts if the notice of the error involves a transfer to or from the account within the first 30 days your account is open.  The applicable time is 90 days in place of 45 days if the notice of error involves a transfer that either (1) was initiated outside the U.S., (2) resulted from a Point-of-Sale transaction, or (3) occurred within the first 30 days your account is open.

| TO RECONCILE YOUR CHECKING ACCOUNT | | ① OUTSTANDING TRANSACTIONS | | RECONCILEMENT | | |
|---|---|---|---|---|---|---|
| | | NUMBER | AMOUNT | ② | | |
| 1 | List and Total all outstanding checks including those still outstanding from previous statements. | | | ③ | | |
| 2 | Enter the "Ending Balance" shown on this statement. | | | | | |
| 3 | Add deposits and other credits not shown on this statement. | | | | | |
| 4 | Total | | | | | |
| 5 | Subtract the total of outstanding checks as determined in Step 1 above. | | | | | |
| 6 | This figure should be your checkbook balance. If it does not agree, review the above steps and if necessary, review your checkbook entries. | | | | | |
| | | | | ④ | | |
| | | | | ⑤ | | |
| | | | | ⑥ | | |

G3BACK 201307

**BMO Harris Bank**

A part of BMO Financial Group

BMO HARRIS BANK N.A.                    198113
P.O. BOX 94033
PALATINE, IL  60094-4033

ACCOUNT  NUMBER:        ▮6113

Statement Period
11/01/14  TO  11/30/14
IM0099002900000000

01    09851

ALENA HOSPITALITY UCF LLC                 PAGE   2 OF   4    2/  3

0

| | | | |
|---|---|---|---|
| Nov 03 | 3,572.15 | ACH DEPOSIT | |
| | | CCD  MONERIS-ACH        DEPOSIT | |
| Nov 03 | 13,394.00 | TELLER DEPOSIT | |
| Nov 03 | 46,725.31 | PC TRANSFER CREDIT | |
| | | PC TRANSFER CREDIT TRANSFER TO UCF | |
| Nov 04 | 2,773.72 | ACH DEPOSIT | |
| | | CCD  MONERIS-ACH        DEPOSIT | |
| Nov 04 | 7,903.42 | TELLER DEPOSIT | |
| Nov 05 | 1,232.96 | ACH DEPOSIT | |
| | | CCD  AMERICAN EXPRESS SETTLEMENT | |
| Nov 05 | 3,551.77 | ACH DEPOSIT | |
| | | CCD  MONERIS-ACH        DEPOSIT | |
| Nov 06 | 42.00 | PC TRANSFER CREDIT | |
| Nov 06 | 1,422.44 | ACH DEPOSIT | |
| | | CCD  AMERICAN EXPRESS SETTLEMENT | |
| Nov 06 | 4,487.36 | ACH DEPOSIT | |
| | | CCD  MONERIS-ACH        DEPOSIT | |
| Nov 06 | 9,288.43 | PC TRANSFER CREDIT | |
| | | PC TRANSFER CREDIT TO CLOSE LBV ACCT | |
| Nov 07 | 613.08 | ACH DEPOSIT | |
| | | CCD  AMERICAN EXPRESS SETTLEMENT | |
| Nov 07 | 3,614.60 | ACH DEPOSIT | |
| | | CCD  HILTON WORLDWIDE ADVCD RES | |
| Nov 07 | 19,891.66 | ACH DEPOSIT | |
| | | CCD  MONERIS-ACH        DEPOSIT | |
| Nov 10 | 43.98 | TELLER DEPOSIT | |
| Nov 10 | 223.88 | TELLER DEPOSIT | |
| Nov 10 | 337.51 | TELLER DEPOSIT | |
| Nov 10 | 352.92 | TELLER DEPOSIT | |
| Nov 10 | 1,677.76 | TELLER DEPOSIT | |
| Nov 10 | 2,364.94 | TELLER DEPOSIT | |
| Nov 10 | 2,604.88 | TELLER DEPOSIT | |
| Nov 10 | 3,098.20 | TELLER DEPOSIT | |
| Nov 10 | 3,110.88 | ACH DEPOSIT | |
| | | CCD  AMERICAN EXPRESS SETTLEMENT | |
| Nov 10 | 5,428.67 | TELLER DEPOSIT | |
| Nov 10 | 5,966.80 | ACH DEPOSIT | |
| | | CCD  MONERIS-ACH        DEPOSIT | |
| Nov 10 | 10,315.96 | TELLER DEPOSIT | |
| Nov 10 | 10,459.58 | ACH DEPOSIT | |
| | | CCD  MONERIS-ACH        DEPOSIT | |
| Nov 10 | 11,463.74 | ACH DEPOSIT | |
| | | CCD  MONERIS-ACH        DEPOSIT | |
| Nov 10 | 20,245.84 | ACH DEPOSIT | |
| | | CCD  AMERICAN EXPRESS SETTLEMENT | |
| Nov 10 | 20,368.47 | TELLER DEPOSIT | |
| Nov 10 | 25,200.77 | TELLER DEPOSIT | |
| Nov 12 | 2,924.18 | ACH DEPOSIT | |
| | | CCD  MONERIS-ACH        DEPOSIT | |
| Nov 12 | 3,495.75 | ACH DEPOSIT | |
| | | CCD  AMERICAN EXPRESS SETTLEMENT | |
| Nov 12 | 13,001.67 | ACH DEPOSIT | |
| | | CCD  AMERICAN EXPRESS SETTLEMENT | |
| Nov 13 | 8.01 | TELLER DEPOSIT | |
| Nov 13 | 162.86 | TELLER DEPOSIT | |
| Nov 13 | 403.46 | TELLER DEPOSIT | |
| Nov 13 | 1,381.43 | TELLER DEPOSIT | |

**BMO Harris Bank**

A part of BMO Financial Group

BMO HARRIS BANK N.A.
P.O. BOX 94033
PALATINE, IL  60094-4033

198113

ACCOUNT NUMBER: ▮▮▮▮6113

Statement Period
11/01/14  TO  11/30/14
IM0099002900000000

01    09851

ALENA HOSPITALITY UCF LLC

PAGE  3 OF  4    2/  3

0

| Date | Amount | Description |
|---|---|---|
| Nov 13 | 2,414.90 | ACH DEPOSIT<br>CCD  AMERICAN EXPRESS SETTLEMENT |
| Nov 14 | 3,929.19 | ACH DEPOSIT<br>CCD  HILTON WORLDWIDE ADVCD RES |
| Nov 14 | 3,938.54 | ACH DEPOSIT<br>CCD  AMERICAN EXPRESS SETTLEMENT |
| Nov 17 | 4.50 | TELLER DEPOSIT |
| Nov 17 | 311.39 | TELLER DEPOSIT |
| Nov 17 | 40,770.90 | ACH DEPOSIT<br>CCD  MONERIS-ACH      DEPOSIT |
| Nov 19 | 993.97 | ACH DEPOSIT<br>CCD  ADP TOTALSOURCE  CASH DISB |
| Nov 19 | 28,697.98 | ACH DEPOSIT<br>CCD  AMERICAN EXPRESS SETTLEMENT |
| Nov 21 | .01 | CREDIT MEMO |
| Nov 21 | 4,525.64 | ACH DEPOSIT<br>CCD  HILTON WORLDWIDE ADVCD RES |
| Nov 25 | 51,000.00 | ACH DEPOSIT<br>CCD  ADP TOTALSOURCE  CASH DISB |
| Nov 28 | 2,168.42 | ACH DEPOSIT<br>CCD  HILTON WORLDWIDE ADVCD RES |
| Nov 28 | 38.20 | INTEREST PAID |

**Withdrawals and Other Debits**

| Date | Amount | Description |
|---|---|---|
| Nov 03 | 1.61 | ACH DEBIT<br>CCD  DISCOVER NETWORK SETTLEMENT |
| Nov 03 | 2,838.32 | ACH DEBIT<br>CCD  MONERIS-ACH      DISCOUNT |
| Nov 04 | 42,658.60 | OUTGOING WIRE<br>FED WIRE TRANSFER DEBIT  002803 |
| Nov 06 | 4.37 | ACH DEBIT<br>CCD  POST INTEGRATION SETTLEMENT |
| Nov 06 | 44,234.50 | ACH DEBIT<br>CCD  ADP PAYROLL FEES ADP - FEES |
| Nov 12 | 25,408.00 | OUTGOING WIRE *FINAL CORP ALENA PAYOR*<br>FED WIRE TRANSFER DEBIT  013814 |
| Nov 13 | 3,764.57 | ACH DEBIT *FINAL CORP ADP*<br>CCD  ADP TOTALSOURCE  CASH CON |
| Nov 13 | 9,212.39 | ACH DEBIT *FINAL CORP ADP*<br>CCD  ADP PAYROLL FEES ADP - FEES |
| Nov 19 | 243.77 | ACH DEBIT<br>CCD  DELUXE BUS SYS.  BUS PRODS |
| Nov 20 | 4,346.07 | OUTGOING WIRE TRANSFER *ADP IST*<br>FED WIRE TRANSFER DEBIT  012558 |
| Nov 20 | 5,099.85 | OUTGOING WIRE TRANSFER *ADP-FINAL CORP*<br>FED WIRE TRANSFER DEBIT  012548 |
| Nov 20 | 48,340.87 | OUTGOING WIRE TRANSFER *ADP-FINAL DOUBLETREE P/R*<br>FED WIRE TRANSFER DEBIT  012591 |
| Nov 20 | 59.35 | ACH DEBIT *STATE COMM TAX*<br>CCD  FLA DEPT REVENUE C63 |
| Nov 20 | 21,288.92 | ACH DEBIT *STATE SALES TAX*<br>CCD  FLA DEPT REVENUE C01 |
| Nov 21 | 18,407.67 | ACH DEBIT *COUNTY OCC. TAX*<br>PPD  ORANGE COUNTY B  TAXES |
| Nov 21 | 150.00 | DEBIT MEMO |
| Nov 28 | 125.00 | SERVICE CHARGE |

*(handwritten annotations: "'UTOFF", "CUTOFF TAKEOVE", ")CHECK PRINTING", "1ST HOTEL PAYROLL (SATELLITE PROPERTIES)", "CORP. BENEFITS(INS)", "P/R END 11/11")*

**BMO Harris Bank**

A part of BMO Financial Group

BMO HARRIS BANK N.A.
P.O. BOX 94033
PALATINE, IL 60094-4033

198114

ACCOUNT NUMBER: ████6113

Statement Period
11/01/14 TO 11/30/14
IM00099002900000000

01   09851

ALENA HOSPITALITY UCF LLC

PAGE   4 OF   4   3/   3

0

## Checks by Serial Number

| Date | Serial # | | Amount | Date | Serial # | Amount |
|------|----------|---|--------|------|----------|--------|
| Nov 06 | 25 | | 307.20 | Nov 07 | 2525 | 3,295.29 |
| Nov 26 | 251 | * | 4,000.00 | Nov 07 | 2526 | 169.00 |
| Nov 05 | 2429 | * | 3,947.32 | Nov 05 | 2527 | 2,940.36 |
| Nov 03 | 2500 | * | 4,131.88 | Nov 06 | 2528 | 507.50 |
| Nov 07 | 2501 | | 42.60 | Nov 07 | 2529 | 476.50 |
| Nov 10 | 2502 | | 235.49 | Nov 10 | 2530 | 4,116.68 |
| Nov 10 | 2503 | | 307.24 | Nov 07 | 2531 | 1,078.03 |
| Nov 10 | 2504 | | 2,671.50 | Nov 06 | 2532 | 705.67 |
| Nov 10 | 2505 | | 2,712.87 | Nov 10 | 2533 | 318.64 |
| Nov 07 | 2506 | | 650.69 | Nov 07 | 2534 | 100.00 |
| Nov 13 | 2507 | | 420.00 | Nov 17 | 2535 | 259.05 |
| Nov 10 | 2509 | * | 22,115.69 | Nov 18 | 2536 | 348.71 |
| Nov 07 | 2510 | | 327.70 | Nov 10 | 2537 | 467.14 |
| Nov 07 | 2512 | * | 4,020.00 | Nov 05 | 2538 | 592.50 |
| Nov 05 | 2513 | | 5,357.37 | Nov 28 | 2539 | 7,312.39 |
| Nov 06 | 2514 | | 50.00 | Nov 05 | 2540 | 25,055.17 |
| Nov 06 | 2515 | | 965.42 | Nov 06 | 2541 | 381.65 |
| Nov 07 | 2516 | | 258.47 | Nov 06 | 2542 | 525.91 |
| Nov 07 | 2517 | | 375.38 | Nov 07 | 2543 | 125.81 |
| Nov 12 | 2518 | | 180.00 | Nov 06 | 2544 | 1,309.63 |
| Nov 07 | 2519 | | 1,385.00 | Nov 07 | 2545 | 1,983.66 |
| Nov 07 | 2521 | * | 745.09 | Nov 07 | 2546 | 29,825.91 |
| Nov 07 | 2523 | * | 124.83 | Nov 19 | 2547 | 2,449.50 |
| Nov 10 | 2524 | | 1,593.60 | Nov 14 | 2548 | 4,000.00 |

* Indicates break in check sequence

## Daily Balance Summary

| Date | Balance | Date | Balance |
|------|---------|------|---------|
| Oct 31 | 453,560.00 | Nov 14 | 474,393.82 |
| Nov 03 | 516,698.55 | Nov 17 | 515,221.56 |
| Nov 04 | 484,717.09 | Nov 18 | 514,872.85 |
| Nov 05 | 451,609.10 | Nov 19 | 541,871.53 |
| Nov 06 | 417,485.12 | Nov 20 | 462,736.47 |
| Nov 07 | 396,992.86 | Nov 21 | 448,704.45 |
| Nov 10 | 485,718.79 | Nov 25 | 499,704.45 |
| Nov 12 | 479,552.39 | Nov 26 | 495,704.45 |
| Nov 13 | 470,526.09 | Nov 28 | 490,473.68 |

## Statement Period Rates

Effective   Nov 01, 2014

| ------------ Balance ------------ | | Rate |
|------|------|------|
| ZERO to | 4,999 | 0.010 % |
| 5,000 to | 9,999 | 0.010 % |
| 10,000 to | 24,999 | 0.050 % |
| 25,000 to | 49,999 | 0.050 % |
| 50,000 to | 99,999 | 0.100 % |
| 100,000 to | 249,999 | 0.100 % |
| 250,000 to | 999,999 | 0.100 % |
| 1,000,000 to | 9,999,999 | 0.100 % |
| 10,000,000 to | 99,999,999,999 | 0.100 % |

**Alena Hospitality**   Jason1.Carpenter@BMO.com   407-648-2141   Kim Dass

Outstanding Checks as of last check run"   BMO HARRIS BANK   ████ 6113   Nov-14

| Check Num | Check Date | | Vendor Name | Check Amount | Check Current Status | |
|---|---|---|---|---|---|---|
| | | | IN TRANSIT-MAILED | Total Being Held-Not Mailed | | |
| 101 | 11/30/2014 | | JANUS HOTEL MANAGEMENT SERVICES | -1,666.67 | IN TRANSIT-MAILED | |
| 151 | 11/30/2014 | | JANUS HOTEL MANAGEMENT SERVICES | -1,666.67 | IN TRANSIT-MAILED | |
| 152 | 11/30/2014 | | CITY OF ORLANDO | -4,899.00 | IN TRANSIT-MAILED | |
| 153 | 11/30/2014 | | TECO | -2,753.30 | IN TRANSIT-MAILED | |
| 154 | 11/30/2014 | | U.S. SECURITIES | -2,300.40 | IN TRANSIT-MAILED | |
| 201 | 11/1/2014 | | SADDLE BROOK TAX COLLECTOR | -39,915.00 | IN TRANSIT-MAILED | |
| 204 | 11/30/2014 | | JANUS HOTEL MANAGEMENT SERVICES | -1,666.67 | IN TRANSIT-MAILED | |
| 205 | 11/30/2014 | | STERLING SECURITIES | -5,829.90 | IN TRANSIT-MAILED | |
| 206 | 11/30/2014 | | NATIONAL CONSTRUCTION RENTALS | -481.50 | IN TRANSIT-MAILED | |
| 207 | 11/30/2014 | | STATE OF NEW JERSEY | -1,181.00 | IN TRANSIT-MAILED | |
| 251 | 11/21/2014 | | HI-TEC INVESTMENT, LLC | -4,000.00 | IN TRANSIT-MAILED | cleared |
| 252 | 11/21/2014 | | MIKE SWASEY | -679.41 | IN TRANSIT-MAILED | |
| 253 | 11/30/2014 | | GRAINGER, INC. | -44,844.00 | IN TRANSIT-MAILED | |
| 254 | 11/30/2014 | | HI-TEC INVESTMENT, LLC | -4,000.00 | IN TRANSIT-MAILED | |
| 255 | 11/30/2014 | | PER MAR SECURITY & RESEARCH CORP. | -188.80 | IN TRANSIT-MAILED | |
| 256 | 11/30/2014 | | JANUS HOTEL MANAGEMENT SERVICES | -1,666.67 | IN TRANSIT-MAILED | |
| 257 | 11/30/2014 | | AMERIE ILLINOIS | -2,786.71 | IN TRANSIT-MAILED | |
| 258 | 11/30/2014 | | PRINCIPAL SECURITIES | -2,000.00 | IN TRANSIT-MAILED | |
| 301 | 11/30/2014 | | DEBORAH CHAMBERLIN | -1,275.37 | IN TRANSIT-MAILED | |
| 302 | 11/30/2014 | | KEN DiBIAGIO | -525.43 | IN TRANSIT-MAILED | |
| 303 | 11/30/2014 | | MICHAEL M NANOSKY | -3,187.03 | IN TRANSIT-MAILED | |
| 304 | 11/30/2014 | | RAYMOND MITCHELL | -239.19 | IN TRANSIT-MAILED | |
| 305 | 11/30/2014 | | STEVEN BABIK | -5,152.53 | IN TRANSIT-MAILED | |
| 306 | 11/30/2014 | | DOUBLETREE ORLANDO EAST UCF | -70,332.07 | IN TRANSIT-MAILED | |
| 307 | 11/30/2014 | | DOUBLETREE ORLANDO EAST UCF | -8,010.00 | IN TRANSIT-MAILED | |
| 308 | 11/30/2014 | | CENTRAL FLORIDA TECHNOLOGY | -3,230.00 | IN TRANSIT-MAILED | |
| 309 | 11/30/2014 | | PROVINSURE | -151.95 | IN TRANSIT-MAILED | |
| 310 | 11/30/2014 | | JANUS HOTEL MANAGEMENT SERVICES | -12,081.40 | IN TRANSIT-MAILED | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | Total Batch | 0.00 |
| Payroll | 20th and 5th each month-$17,000 | | | Total Checks Cut | | -$224,710.67 |
| Sales Taxes | | | | Total Being Held-Not Mailed | | $0.00 |
| Franchise Fees | | | | IN TRANSIT-MAILED | | -$224,710.67 |

**Janus Hotel Management Services, LLC**

# INVOICE

2300 NW Corporate Blvd, Suite 232
Boca Raton, FL 33431
Phone (561) 997-2325

INVOICE #101
DATE: DECEMBER 1, 2014

**TO:**
Pennant Management, Inc.

| DESCRIPTION | AMOUNT |
|---|---|
| Doubletree Management Fee 11/10/14-11/30/14 (2% of gross revenues of $312,922.07) | $6,258.44 |
| Crowne Plaza Saddle Brook Fee 11/10/2014-11/20/2014 ($2,500 per month) | $1,666.67 |
| Crowne Plaza LBV Fee 11/10/2014-11/30/2014 ($2,500 per month) | $1,666.67 |
| Four Points Peoria Fee 11/10/2014-11/30/2014 ($2,500 per month) | $1,666.67 |
| Renaissance Downtown Orlando Fee 11/10/2014-11/30/2014 ($2,500 per month) | $1,666.67 |
| Sale of 1983 Mercedes 380 (2% of 9,000.00) | $180.00 |
| Sale of 2014 Rolls-Royce Wraith (2% of $290,000.00) | $5,800.00 |
| Sale of 1998 Mercedes SLK (2% of $2,500.00) | $50.00 |
| Sale of 2006 Lamborghini Gallardo (2% of $55,000.00) | $1,100.00 |
| Sale of 2014 Super Air Nautique G23 Boat (2% of $87,500.00) | $1,750.00 |
| TOTAL | |

Make all checks payable to Janus Hotel Management Services, LLC
Payment is due upon receipt.

**Thank you for your business!**

EXHIBIT Q

**Janus Hotel Management Services, LLC**

# INVOICE

2300 NW Corporate Blvd, Suite 232
Boca Raton, FL 33431
Phone (561) 997-2325

INVOICE #101
DATE: DECEMBER 1, 2014

**TO:**
Pennant Management, Inc.

| DESCRIPTION | AMOUNT |
|---|---|
| Sale of 15 watches (Chanel J12 Auto, Gucci SS Square, Hublot Big Bang Gold 41mm, Hublot Big Bang Gold 44.5mm, Richard Mille Felipe Massa Carbon, Richard Mille RM023, Roger Dubuis EasyDiver Chronoexcel, Louis Vuitton Tambour Regatta Louis Vuitton Cup, Hermes Clipper Auto, Rolex Yact-Master II, Rolex Datejust 31mm, Rolex Yacht Master, Chopard Happy Sport II, Cartier Calibre de Cartier, Breitling Navitimer) 2% of $135,000.00 | $2,700.00 |
| Sale of Gold (Ten (10) 1 oz. gold Canadian Maple Leaf Coins, Seven (7) 1 oz. gold South African Krugerrand Coins, Four (4) 1 oz. gold "Pamp" Suisse bars ingots) 2% of $25,069.80 | $501.40 |
| TOTAL | $25,006.52 |

Make all checks payable to Janus Hotel Management Services, LLC
Payment is due upon receipt.

**Thank you for your business!**

**Bank of America** 🇺🇸

**Customer Receipt**

All items are credited subject to verification, collection, and conditions of the Rules and Regulations of this Bank and as otherwise provided by law. Payments are accepted when credit is applied to outstanding balances and not upon issuance of this receipt. Transactions received after the Bank's posted cut-off time or Saturday, Sunday, and Bank Holidays, are dated and considered received as of the next business day.

Please retain this receipt until you receive your account statement.

**Thank you for banking with Bank of America.**
Save time with fast, reliable deposits, withdrawals, transfers and more at thousands of convenient ATM locations.

```
12/01/2014 16:06 NFL T001.31  R540590135
Acct# **********6767 CC 0000490 Tlr 0001A
HOLDS APPLIED SEE HOLD NOTICE
Total Deposit To  CHK            $606,069.80
Credit Pending Posts on         12/01/2014
Available Now                    2,000.00
```

Member FDIC
95-14-2005B  10-2012