# DOUBLETREE BY HILTON ORLANDO EAST
## ORLANDO, FLORIDA

### Financial Statements

### 12/31/2014

### DATE OF TAKEOVER NOVMEBER 11, 2014

EXHIBIT A

Page 2

TO THE OWNERS
DOUBLETREE BY HILTON ORLANDO EAST
ORLANDO, FLORIDA

WE HAVE COMPILED THE ACCOMPANYING STATEMENTS OF INCOME AND EXPENSE OF DOUBLETREE BY HILTON ORLANDO EAST- ORLANDO, FL
FOR THE 1 AND 12 MONTH PERIODS ENDED 12/31/2014 AND THE SUPPLEMENTARY BUDGET INFORMATION
FOR THE 1 AND 12 MONTH PERIODS ENDING 12/31/2014 CONTAINED IN THE STATEMENTS OF INCOME AND EXPENSE
IN ACCORDANCE WITH STANDARDS ESTABLISHED BY THE AMERICAN INSTITUTE OF CERTIFIED PUBLIC ACCOUNTANTS
(STATEMENTS ON STANDARDS FOR ACCOUNTING AND REVIEW SERVICES ISSUED BY THE AMERICAN INSTITUTE OF CERTIFIED PUBLIC
ACCOUNTANTS).

A COMPILATION IS LIMITED TO PRESENTING IN THE FORM OF FINANCIAL STATEMENTS INFORMATION THAT IS THE REPRESENTATION
OF MANAGEMENT. WE HAVE NOT AUDITED OR REVIEWED THE ACCOMPANYING STATEMENTS OF INCOME AND EXPENSE AND SUPPLEMENTARY
INFORMATION AND, ACCORDINGLY, DO NOT EXPRESS AN OPINION OR ANY OTHER FORM OF ASSURANCE ON THEM.

THE OWNERS HAVE ELECTED TO OMIT SUBSTANTIALLY ALL OF THE DISCLOSURES REQUIRED BY GENERALLY ACCEPTED ACCOUNTING
PRINCIPLES. IF THE OMITTED DISCLOSURES WERE INCLUDED WITH THE STATEMENTS OF INCOME AND EXPENSE, THEY MIGHT INFLUENCE
THE USER'S CONCLUSIONS ABOUT THE COMPANY'S RESULTS OF OPERATIONS. ACCORDINGLY, THESE STATEMENTS OF INCOME AND EXPENSE
ARE NOT DESIGNED FOR THOSE WHO ARE NOT INFORMED ABOUT SUCH MATTERS.

12/31/2014

DOUBLETREE BY HILTON ORLANDO EAST - UCF AREA - ORLANDO, FLORIDA
Balance Sheet
12/31/2014

## ASSETS

| | Current Month | Last Month | Net Change Month | Year End 12/31/2013 | Net Change Year To Date |
|---|---|---|---|---|---|
| **CURRENT ASSETS:** | | | | | |
| CASH ON HAND | 7,000.00 | 7,000.00 | 0.00 | 0.00 | 7,000.00 |
| CASH OPERATING BOA 898068401882 | 259,176.62 | 152,104.74 | 107,071.88 | 0.00 | 259,176.62 |
| CASH MANAGER'S ACCT BOA 089808401885 | 4,134.80 | 0.00 | 4,134.80 | 0.00 | 4,134.80 |
| CASH CLEARING | (4,148.34) | 0.00 | (4,148.34) | 0.00 | (4,148.34) |
| TOTAL CASH | 266,163.08 | 159,104.74 | 107,058.34 | 0.00 | 266,163.08 |
| A/R GUEST LEDGER | 54,607.17 | 31,369.42 | 23,237.75 | 0.00 | 54,607.17 |
| A/R CITY LEDGER | 121,135.34 | 99,341.45 | 21,793.89 | 0.00 | 121,135.34 |
| A/R OTHER | (1,225.00) | (48.00) | (1,177.00) | 0.00 | (1,225.00) |
| A/R HILTON ADVANCE RESERVATIONS | 0.00 | 7,482.29 | (7,482.29) | 0.00 | 0.00 |
| DUE TO/FROM ALENA HOSPITALITY | 59.47 | 0.00 | 59.47 | 0.00 | 59.47 |
| TOTAL ACCOUNTS RECEIVABLE | 174,576.98 | 138,145.16 | 36,431.82 | 0.00 | 174,576.98 |
| INVENTORY FOOD | 14,368.54 | 16,348.96 | (1,980.42) | 0.00 | 14,368.54 |
| INVENTORY BEVERAGE | 11,005.28 | 9,912.77 | 1,092.49 | 0.00 | 11,005.28 |
| TOTAL INVENTORY | 25,373.80 | 26,261.73 | (887.93) | 0.00 | 25,373.80 |
| TOTAL CURRENT ASSETS | 466,113.86 | 323,511.63 | 142,602.23 | 0.00 | 466,113.86 |
| **PROPERTY AND EQUIPMENT-AT COST:** | | | | | |
| TOTAL PROP & EQUIPMENT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **OTHER ASSETS:** | | | | | |
| TOTAL OTHER ASSETS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ASSETS | 466,113.86 | 323,511.63 | 142,602.23 | 0.00 | 466,113.86 |

DOUBLETREE BY HILTON ORLANDO EAST - UCF AREA - ORLANDO, FLORIDA

**Balance Sheet**

**12/31/2014**

## LIABILITIES AND OWNER'S EQUITY

| | Current Month | Last Month | Net Change Month | Year End 12/31/2013 | Net Change Year To Date |
|---|---|---|---|---|---|
| **CURRENT LIABILITIES:** | | | | | |
| ACCOUNTS PAYABLE TRADE | 77,124.15 | 102,266.06 | (25,141.91) | 0.00 | 77,124.15 |
| ACCOUNTS PAYABLE OTHER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ACCOUNTS PAYABLE | 77,124.15 | 102,266.06 | (25,141.91) | 0.00 | 77,124.15 |
| ACCRUED SALES & LODGING TAXES | 64,852.31 | 28,687.47 | 36,164.84 | 0.00 | 64,852.31 |
| GRATUITIES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GARNISHMENT | 0.00 | 220.80 | (220.80) | 0.00 | 0.00 |
| ACCRUED SALARIES AND WAGES | 62,099.94 | 56,559.17 | 5,540.77 | 0.00 | 62,099.94 |
| ACCRUED FICA & FIT TAXES | 18,939.50 | 16,982.81 | 1,956.69 | 0.00 | 18,939.50 |
| ACCRUED UNEMPLOYMENT TAX | 2,649.85 | 2,411.95 | 237.90 | 0.00 | 2,649.85 |
| ACCRUED STATE/LOCAL TAXES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ACCRUED PERSONAL PROPERTY TAX | 566.20 | 283.10 | 283.10 | 0.00 | 566.20 |
| ACCRUED REAL ESTATE TAXES | 22,426.84 | 11,213.42 | 11,213.42 | 0.00 | 22,426.84 |
| ACCRUED WORKERS COMPENSATION | 11,576.00 | 5,788.00 | 5,788.00 | 0.00 | 11,576.00 |
| ACCRUED UTILITIES | 22,831.46 | 0.00 | 22,831.46 | 0.00 | 22,831.46 |
| ACCRUED PROPERTY INSURANCE | 5,000.00 | 0.00 | 5,000.00 | 0.00 | 5,000.00 |
| ACCRUED OTHER | 2,504.26 | 0.00 | 2,504.26 | 0.00 | 2,504.26 |
| ACCRUED FRANCHISE FEES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ACCRUED MANAGEMENT FEES | 11,166.55 | 5,454.00 | 5,712.55 | 0.00 | 11,166.55 |
| ADVANCE GUEST DEPOSITS | 14,905.83 | 11,569.99 | 3,335.84 | 0.00 | 14,905.83 |
| DEPOSITS GIFT CERTIFICATES NET | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ACCRUED ACCOUNTING FEES | 1,200.00 | 1,200.00 | 0.00 | 0.00 | 1,200.00 |
| ACCRUED VACATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DUE TO/FROM | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ACCRUED EXPENSES | 240,718.75 | 140,370.71 | 100,348.04 | 0.00 | 240,718.75 |
| TOTAL CURRENT LIABILITIES | 317,842.90 | 242,636.77 | 75,206.13 | 0.00 | 317,842.90 |
| **LONG TERM/OTHER LIABILITIES:** | | | | | |
| NOTES PAYABLE MORTGAGE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTES PAYABLE OTHER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL LONG TERM LIABILITIES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **OWNERS' EQUITY:** | | | | | |
| DISTRIBUTIONS MIDLAND | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| OWNERS CONTRIBUTIONS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| OWNERS CAPITAL CW | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EQUITY AT TAKEOVER | 156,709.71 | 156,709.71 | 0.00 | 0.00 | 156,709.71 |
| PRIOR YEAR EARNINGS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CURRENT EARNINGS | (8,438.75) | (75,834.85) | 67,396.10 | 0.00 | (8,438.75) |
| TOTAL OWNER'S EQUITY | 148,270.96 | 80,874.86 | 67,396.10 | 0.00 | 148,270.96 |
| TOTAL LIABILITIES & OWNER'S EQUITY | 466,113.86 | 323,511.63 | 142,602.23 | 0.00 | 466,113.86 |

**DOUBLETREE BY HILTON ORLANDO EAST - ORLANDO, FLORIDA**
**Statement of Cash Flows**
**For The Period Ending 12/31/2014**

| | CURRENT MONTH | YEAR TO-DATE |
|---|---|---|
| **CASH FLOWS FROM OPERATING ACTIVITIES:** | | |
| Net Income (Loss) | 67,396.10 | (8,438.75) |
| Noncash Items Included In Net Income | | |
| Depreciation & Amortization | 0.00 | 0.00 |
| Net (Increase) Decrease in Receivables | (36,431.82) | (174,576.98) |
| Net (Increase) Decrease in Inventories | 887.93 | (25,373.80) |
| Net (Increase) Decrease in Prepaid Expenses | 0.00 | 0.00 |
| Net Increase (Decrease) in Accounts Payable | (25,141.91) | 77,124.15 |
| Net Increase (Decrease) in Accrued Expenses | 100,348.04 | 240,718.75 |
| Net Cash Provided (Used) From Operating Activities: | 107,058.34 | 109,453.37 |
| | | |
| **CASH FLOWS FROM INVESTING ACTIVITIES:** | | |
| Purchase of Land, Building & Equipment | 0.00 | 0.00 |
| Net Cash Provided (Used) From Investing Activities: | 0.00 | 0.00 |
| **CASH FLOWS FROM FINANCING ACTIVITIES:** | | |
| Net (Increase) Decrease in Advances to Other Entities | 0.00 | 0.00 |
| Net Increase (Decrease) in Long-Term Borrowings | 0.00 | 0.00 |
| Net Increase (Decrease) in Capital | 0.00 | 156,709.71 |
| Net Cash Provided (Used) by Financing Activities | 0.00 | 156,709.71 |
| | | |
| Net Increase (Decrease) in Cash | 107,058.34 | 266,163.08 |
| | | |
| Cash at Beginning of Period | 159,104.74 | 0.00 |
| | | |
| Cash at End of Period | 266,163.08 | 266,163.08 |
| | | |
| **SUPPLEMENTAL DISCLOSURES:** | | |
| **NON-CASH INVESTING AND FINANCING TRANSACTIONS** | | |
| Interest Paid | 0.00 | 0.00 |

# DOUBLETREE BY HILTON ORLANDO EAST - ORLANDO, FLORIDA
## Comparative Statement of Income and Expense
### 12 Months Ended 12/31/2014

| | January | February | March | April | May | June | July | August | September | October | November | December | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | | | |
| ROOMS DEPARTMENT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 227,644 | 461,652 | 689,295 | 84.97 |
| FOOD DEPARTMENT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39,067 | 55,333 | 94,400 | 11.64 |
| BEVERAGE DEPARTMENT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,720 | 19,426 | 25,147 | 3.10 |
| TELEPHONE DEPARTMENT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 266 | 266 | 0.03 |
| OTHER INCOME | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 289 | 1,855 | 2,124 | 0.26 |
| **Total Revenue** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 272,700 | 538,532 | 811,232 | 100.00 |
| **COST OF REVENUE** | | | | | | | | | | | | | | |
| ROOMS DEPARTMENT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50,367 | 121,622 | 171,989 | 21.20 |
| FOOD DEPARTMENT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57,984 | 75,321 | 133,305 | 16.43 |
| BEVERAGE DEPARTMENT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,960 | 13,125 | 15,085 | 1.86 |
| TELEPHONE DEPARTMENT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 657 | 780 | 1,438 | 0.18 |
| **Total Cost of Revenue** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 110,968 | 210,848 | 321,817 | 39.67 |
| **GROSS PROFIT(LOSS)** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 161,732 | 327,683 | 489,416 | 60.33 |
| **OPERATING EXPENSES** | | | | | | | | | | | | | | |
| FRANCHISE FEES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,920 | 14,230 | 25,150 | 3.10 |
| A & G EXPENSES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24,332 | 62,429 | 86,762 | 10.70 |
| ADVERTISING & PROMOTIONS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33,758 | 55,048 | 88,806 | 10.95 |
| UTILITY EXPENSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25,644 | 33,675 | 59,319 | 7.31 |
| REPAIRS & MAINTENANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,831 | 20,237 | 34,068 | 4.20 |
| **Total Operating Expenses** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 108,486 | 185,619 | 294,105 | 36.25 |
| **NET INCOME(LOSS)-OPERATIONS** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 53,246 | 142,064 | 195,310 | 24.08 |
| **FIXED/OTHER EXPENSES** | | | | | | | | | | | | | | |
| PROPERTY INSURANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 525 | 5,000 | 5,525 | 0.68 |
| MANAGEMENT FEES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,454 | 10,771 | 16,225 | 2.00 |
| REAL ESTATE TAXES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,213 | 11,213 | 22,427 | 2.76 |
| PERSONAL PROPERTY TAXES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 283 | 283 | 566 | 0.07 |
| AMORTIZATION/DEPRECIATION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00 |
| CAPITAL LEASE EXPENSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00 |
| CAPITAL EXPENDITURES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00 |
| OTHER EXPENSES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00 |
| OUTSIDE SERVICES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,000 | 0 | 2,000 | 0.25 |
| PRIOR OWNER EXPENSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 109,606 | 47,400 | 157,006 | 19.35 |
| **Total Fixed/Other Expenses** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 129,081 | 74,868 | 203,749 | 25.12 |
| **NET INCOME (LOSS)** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -75,835 | 67,396 | -8,439 | -1.04 |

DOUBLETREE BY HILTON ORLANDO EAST - ORLANDO, FLORIDA
Statement of Revenue and Expense
Summary Page
12 Months Ended 12/31/2014

| | CURRENT MONTH ACTUAL | % OF INCOME | SAME MONTH LAST YEAR | % OF INCOME | CURRENT MONTH BUDGET | % OF INCOME | YEAR TO DATE ACTUAL | % OF INCOME | LAST YEAR TO DATE | % OF INCOME | YEAR TO-DATE BUDGET | % OF INCOME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | |
| ROOMS DEPARTMENT | 461,651.69 | 85.72 | 0.00 | 0.00 | 0.00 | 0.00 | 689,295.48 | 84.97 | 0.00 | 0.00 | 0.00 | 0.00 |
| FOOD DEPARTMENT | 55,333.20 | 10.27 | 0.00 | 0.00 | 0.00 | 0.00 | 94,400.39 | 11.64 | 0.00 | 0.00 | 0.00 | 0.00 |
| BEVERAGE DEPARTMENT | 19,426.40 | 3.61 | 0.00 | 0.00 | 0.00 | 0.00 | 25,146.79 | 3.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| TELEPHONE DEPARTMENT | 265.72 | 0.05 | 0.00 | 0.00 | 0.00 | 0.00 | 265.72 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 |
| OTHER INCOME | 1,854.70 | 0.34 | 0.00 | 0.00 | 0.00 | 0.00 | 2,123.85 | 0.26 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Revenue** | 538,531.71 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 811,232.03 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **COST OF REVENUE** | | | | | | | | | | | | |
| ROOMS DEPARTMENT | 121,621.91 | 22.58 | 0.00 | 0.00 | 0.00 | 0.00 | 171,989.29 | 21.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| FOOD DEPARTMENT | 75,321.29 | 13.99 | 0.00 | 0.00 | 0.00 | 0.00 | 133,305.05 | 16.43 | 0.00 | 0.00 | 0.00 | 0.00 |
| BEVERAGE DEPARTMENT | 13,124.98 | 2.44 | 0.00 | 0.00 | 0.00 | 0.00 | 15,084.58 | 1.86 | 0.00 | 0.00 | 0.00 | 0.00 |
| TELEPHONE DEPARTMENT | 780.27 | 0.14 | 0.00 | 0.00 | 0.00 | 0.00 | 1,437.59 | 0.18 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Cost of Revenue** | 210,848.45 | 39.15 | 0.00 | 0.00 | 0.00 | 0.00 | 321,816.51 | 39.67 | 0.00 | 0.00 | 0.00 | 0.00 |
| **GROSS PROFIT(LOSS)** | 327,683.26 | 60.85 | 0.00 | 0.00 | 0.00 | 0.00 | 489,415.52 | 60.33 | 0.00 | 0.00 | 0.00 | 0.00 |
| **OPERATING EXPENSES** | | | | | | | | | | | | |
| FRANCHISE FEES | 14,229.92 | 2.64 | 0.00 | 0.00 | 0.00 | 0.00 | 25,149.52 | 3.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| A & G EXPENSES | 62,429.17 | 11.59 | 0.00 | 0.00 | 0.00 | 0.00 | 86,761.50 | 10.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| ADVERTISING & PROMOTIONS | 55,048.19 | 10.22 | 0.00 | 0.00 | 0.00 | 0.00 | 88,806.34 | 10.95 | 0.00 | 0.00 | 0.00 | 0.00 |
| UTILITY EXPENSE | 33,675.05 | 6.25 | 0.00 | 0.00 | 0.00 | 0.00 | 59,319.41 | 7.31 | 0.00 | 0.00 | 0.00 | 0.00 |
| REPAIRS & MAINTENANCE | 20,236.84 | 3.76 | 0.00 | 0.00 | 0.00 | 0.00 | 34,068.31 | 4.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Operating Expenses** | 185,619.17 | 34.47 | 0.00 | 0.00 | 0.00 | 0.00 | 294,105.08 | 36.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| **NET INCOME(LOSS)-Operations** | 142,064.09 | 26.38 | 0.00 | 0.00 | 0.00 | 0.00 | 195,310.44 | 24.08 | 0.00 | 0.00 | 0.00 | 0.00 |
| **FIXED/OTHER EXPENSES** | | | | | | | | | | | | |
| PROPERTY INSURANCE | 5,000.00 | 0.93 | 0.00 | 0.00 | 0.00 | 0.00 | 5,525.00 | 0.68 | 0.00 | 0.00 | 0.00 | 0.00 |
| MANAGEMENT FEES | 10,771.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,225.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| REAL ESTATE TAXES | 11,213.42 | 2.08 | 0.00 | 0.00 | 0.00 | 0.00 | 22,426.84 | 2.76 | 0.00 | 0.00 | 0.00 | 0.00 |
| PERSONAL PROPERTY TAXES | 283.10 | 0.05 | 0.00 | 0.00 | 0.00 | 0.00 | 566.20 | 0.07 | 0.00 | 0.00 | 0.00 | 0.00 |
| AMORTIZATION/DEPRECIATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CAPITAL LEASE EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CAPITAL EXPENDITURES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIOR OWNER EXPENSE | 47,400.47 | 8.80 | 0.00 | 0.00 | 0.00 | 0.00 | 157,006.15 | 19.35 | 0.00 | 0.00 | 0.00 | 0.00 |
| OUTSIDE SERVICES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 0.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Fixed/Other Expenses** | 74,667.99 | 13.87 | 0.00 | 0.00 | 0.00 | 0.00 | 203,749.19 | 25.12 | 0.00 | 0.00 | 0.00 | 0.00 |
| **NET INCOME (LOSS)** | 67,396.10 | 12.51 | 0.00 | 0.00 | 0.00 | 0.00 | (8,438.75) | -1.04 | 0.00 | 0.00 | 0.00 | 0.00 |

DOUBLETREE BY HILTON ORLANDO EAST - ORLANDO, FLORIDA
Statement of Revenue and Expense
Rooms Department
12 Months Ended 12/31/2014

| | CURRENT MONTH ACTUAL | % OF INCOME | SAME MONTH LAST YEAR | % OF INCOME | CURRENT MONTH BUDGET | % OF INCOME | YEAR TO DATE ACTUAL | % OF INCOME | LAST YEAR TO DATE | % OF INCOME | YEAR TO DATE BUDGET | % OF INCOME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SALES** | | | | | | | | | | | | |
| GUEST ROOMS | 461,651.69 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 689,295.48 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Sales | 461,651.69 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 689,295.48 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **PAYROLL & RELATED** | | | | | | | | | | | | |
| WAGES-FRONT DESK | 16,975.50 | 3.68 | 0.00 | 0.00 | 0.00 | 0.00 | 26,698.10 | 3.87 | 0.00 | 0.00 | 0.00 | 0.00 |
| WAGES-VAN DRIVERS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| WAGES-HOUSEKEEPING | 28,778.09 | 5.80 | 0.00 | 0.00 | 0.00 | 0.00 | 41,068.67 | 5.98 | 0.00 | 0.00 | 0.00 | 0.00 |
| WAGES-BREAKFAST ATTNDT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| WAGES-LAUNDRY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| WORKERS COMP | 1,678.52 | 0.36 | 0.00 | 0.00 | 0.00 | 0.00 | 3,357.04 | 0.49 | 0.00 | 0.00 | 0.00 | 0.00 |
| VACATION/HOLIDAY/BONUS PAY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PAYROLL TAXES & BENEFITS | 4,864.97 | 1.05 | 0.00 | 0.00 | 0.00 | 0.00 | 7,547.28 | 1.09 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Payroll & Related | 50,297.08 | 10.90 | 0.00 | 0.00 | 0.00 | 0.00 | 78,671.09 | 11.41 | 0.00 | 0.00 | 0.00 | 0.00 |
| **OTHER EXPENSES** | | | | | | | | | | | | |
| CONTRACT LABOR | 16,956.74 | 3.67 | 0.00 | 0.00 | 0.00 | 0.00 | 16,956.74 | 2.46 | 0.00 | 0.00 | 0.00 | 0.00 |
| CLEANING SUPPLIES | 226.36 | 0.05 | 0.00 | 0.00 | 0.00 | 0.00 | 228.36 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 |
| CONTRACT CLEANING | 132.06 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 300.33 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 |
| DECORATIONS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 609.65 | 0.09 | 0.00 | 0.00 | 0.00 | 0.00 |
| COMPLIMENTARY F&B | 9,185.82 | 1.99 | 0.00 | 0.00 | 0.00 | 0.00 | 12,819.98 | 1.86 | 0.00 | 0.00 | 0.00 | 0.00 |
| EQUIPMENT RENTAL/MAINTENANX | 2,680.79 | 0.58 | 0.00 | 0.00 | 0.00 | 0.00 | 5,361.58 | 0.78 | 0.00 | 0.00 | 0.00 | 0.00 |
| FRONT DESK COMPUTER/SUPPLE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GUEST SUPPLIES | 539.66 | 0.12 | 0.00 | 0.00 | 0.00 | 0.00 | 539.66 | 0.08 | 0.00 | 0.00 | 0.00 | 0.00 |
| OTHER OPERATING EXPENSES | (44.89) | -0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 1,488.36 | 0.22 | 0.00 | 0.00 | 0.00 | 0.00 |
| LAUNDRY SUPPLIES | 1,429.38 | 0.31 | 0.00 | 0.00 | 0.00 | 0.00 | 1,429.38 | 0.21 | 0.00 | 0.00 | 0.00 | 0.00 |
| AMENITIES | 2,694.26 | 0.58 | 0.00 | 0.00 | 0.00 | 0.00 | 2,694.26 | 0.39 | 0.00 | 0.00 | 0.00 | 0.00 |
| LINEN | 272.20 | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 | 272.20 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 |
| MISCELLANEOUS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GUEST TRANSPORTATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PRINTING AND STATIONERY | 336.25 | 0.07 | 0.00 | 0.00 | 0.00 | 0.00 | 336.25 | 0.05 | 0.00 | 0.00 | 0.00 | 0.00 |
| RESERVATION EXPENSE | 12,206.04 | 2.64 | 0.00 | 0.00 | 0.00 | 0.00 | 16,921.25 | 2.45 | 0.00 | 0.00 | 0.00 | 0.00 |
| CABLE TV | 4,055.23 | 0.88 | 0.00 | 0.00 | 0.00 | 0.00 | 6,408.23 | 0.93 | 0.00 | 0.00 | 0.00 | 0.00 |
| TRAVEL AGENT COMMISSIONS | 15,414.96 | 3.34 | 0.00 | 0.00 | 0.00 | 0.00 | 20,403.00 | 2.96 | 0.00 | 0.00 | 0.00 | 0.00 |
| ROOM GUARANTEE REFUNDS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| UNIFORMS | 2,725.62 | 0.59 | 0.00 | 0.00 | 0.00 | 0.00 | 2,725.62 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| TRAINING/SEMINARS/TRAVEL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| INTERNET SERVICE | 562.45 | 0.12 | 0.00 | 0.00 | 0.00 | 0.00 | 1,423.45 | 0.21 | 0.00 | 0.00 | 0.00 | 0.00 |
| LICENSES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| OFFICE & RELATED | 255.52 | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 | 255.52 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 |
| TELEPHONE EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ROOM PROMOTIONS | 1,706.38 | 0.37 | 0.00 | 0.00 | 0.00 | 0.00 | 2,146.38 | 0.31 | 0.00 | 0.00 | 0.00 | 0.00 |
| WALKED GUEST EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Expenses | 71,324.83 | 15.45 | 0.00 | 0.00 | 0.00 | 0.00 | 93,318.20 | 13.54 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL COSTS | 121,621.91 | 26.34 | 0.00 | 0.00 | 0.00 | 0.00 | 171,989.29 | 24.95 | 0.00 | 0.00 | 0.00 | 0.00 |
| DEPT PROFIT/(LOSS) | 340,029.78 | 73.66 | 0.00 | 0.00 | 0.00 | 0.00 | 517,306.19 | 75.05 | 0.00 | 0.00 | 0.00 | 0.00 |

## DOUBLETREE BY HILTON ORLANDO EAST - ORLANDO, FLORIDA
### Statement of Revenue and Expense
### Food Department
### 12 Months Ended 12/31/2014

| | CURRENT MONTH ACTUAL | % OF INCOME | SAME MONTH LAST YEAR | % OF INCOME | CURRENT MONTH BUDGET | % OF INCOME | YEAR TO DATE ACTUAL | % OF INCOME | LAST YEAR TO DATE | % OF INCOME | YEAR TO DATE BUDGET | % OF INCOME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FOOD REVENUE** | | | | | | | | | | | | |
| SALES FOOD | 10,908.30 | 19.71 | 0.00 | 0.00 | 0.00 | 0.00 | 17,210.04 | 18.23 | 0.00 | 0.00 | 0.00 | 0.00 |
| SALES BANQUETS | 35,723.54 | 64.56 | 0.00 | 0.00 | 0.00 | 0.00 | 66,005.94 | 69.92 | 0.00 | 0.00 | 0.00 | 0.00 |
| SALES BANQUET ROOM RENTAL | 4,600.00 | 8.31 | 0.00 | 0.00 | 0.00 | 0.00 | 6,941.00 | 7.35 | 0.00 | 0.00 | 0.00 | 0.00 |
| LESS ALLOWANCES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AV RENTAL REVENUE | 1,758.26 | 3.18 | 0.00 | 0.00 | 0.00 | 0.00 | 1,983.26 | 2.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| BANQUET SVC CHARGES | 2,343.10 | 4.23 | 0.00 | 0.00 | 0.00 | 0.00 | 2,260.15 | 2.39 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL REVENUE | 55,333.20 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 94,400.39 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **FOOD EXPENSE** | | | | | | | | | | | | |
| **COST OF GOODS SOLD** | | | | | | | | | | | | |
| COST OF FOOD SOLD | 18,907.88 | 34.17 | 0.00 | 0.00 | 0.00 | 0.00 | 41,260.89 | 43.71 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Food Cost | 18,907.88 | 34.17 | 0.00 | 0.00 | 0.00 | 0.00 | 41,260.89 | 43.71 | 0.00 | 0.00 | 0.00 | 0.00 |
| **PAYROLL & RELATED** | | | | | | | | | | | | |
| SALARIES & WAGES BANQUET | 2,386.13 | 4.31 | 0.00 | 0.00 | 0.00 | 0.00 | 7,328.95 | 7.76 | 0.00 | 0.00 | 0.00 | 0.00 |
| SALARIES & WAGES BQT MGR | 6,106.86 | 11.04 | 0.00 | 0.00 | 0.00 | 0.00 | 9,264.38 | 9.81 | 0.00 | 0.00 | 0.00 | 0.00 |
| SALARIES & WAGES MANAGERS | 9,147.48 | 16.53 | 0.00 | 0.00 | 0.00 | 0.00 | 12,650.95 | 13.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| SALARIES & WAGES RESTAURAN | 7,996.13 | 14.45 | 0.00 | 0.00 | 0.00 | 0.00 | 12,094.97 | 12.81 | 0.00 | 0.00 | 0.00 | 0.00 |
| SALARIES & WAGES KITCHEN | 16,253.79 | 29.37 | 0.00 | 0.00 | 0.00 | 0.00 | 28,665.88 | 30.37 | 0.00 | 0.00 | 0.00 | 0.00 |
| PAYROLL TAXES & BENEFITS | 6,189.41 | 11.19 | 0.00 | 0.00 | 0.00 | 0.00 | 10,188.34 | 10.79 | 0.00 | 0.00 | 0.00 | 0.00 |
| WORKERS COMP | 1,867.92 | 3.56 | 0.00 | 0.00 | 0.00 | 0.00 | 3,935.84 | 4.17 | 0.00 | 0.00 | 0.00 | 0.00 |
| CONTRACT LABOR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Payroll & Related | 50,047.72 | 90.45 | 0.00 | 0.00 | 0.00 | 0.00 | 84,129.31 | 89.12 | 0.00 | 0.00 | 0.00 | 0.00 |
| **OTHER EXPENSES** | | | | | | | | | | | | |
| CHINA, GLASS & SILVERWARE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CLEANING SUPPLIES | 882.80 | 1.60 | 0.00 | 0.00 | 0.00 | 0.00 | 1,555.27 | 1.65 | 0.00 | 0.00 | 0.00 | 0.00 |
| CONTRACT SERVICES/CLEANING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DECORATIONS | 87.20 | 0.16 | 0.00 | 0.00 | 0.00 | 0.00 | 87.20 | 0.09 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROMOTION SALES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EQUIPMENT RENTAL | 432.71 | 0.78 | 0.00 | 0.00 | 0.00 | 0.00 | 432.71 | 0.46 | 0.00 | 0.00 | 0.00 | 0.00 |
| LOSS DUE TO SPOILAGE | 5.55 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 5.55 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 |
| MAINTENANCE & REPAIRS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| OTHER OPERATING EXPENSES | 277.12 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 319.70 | 0.34 | 0.00 | 0.00 | 0.00 | 0.00 |
| UTENSILS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BANQUET/KITCHEN SUPPLIES | 111.62 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 111.62 | 0.12 | 0.00 | 0.00 | 0.00 | 0.00 |
| LAUNDRY LINENS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LINEN | 1,535.94 | 2.78 | 0.00 | 0.00 | 0.00 | 0.00 | 1,535.94 | 1.63 | 0.00 | 0.00 | 0.00 | 0.00 |
| TELEPHONE EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TAXES & LICENSES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MENUS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 403.70 | 0.43 | 0.00 | 0.00 | 0.00 | 0.00 |
| MISCELLANEOUS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PAPER PRODUCTS | 743.64 | 1.34 | 0.00 | 0.00 | 0.00 | 0.00 | 900.05 | 0.95 | 0.00 | 0.00 | 0.00 | 0.00 |
| PRINTING/STATIONERY/OFFICE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| UNIFORMS | 734.70 | 1.33 | 0.00 | 0.00 | 0.00 | 0.00 | 734.70 | 0.78 | 0.00 | 0.00 | 0.00 | 0.00 |
| TRAVEL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| OFFICE & RELATED | 149.00 | 0.27 | 0.00 | 0.00 | 0.00 | 0.00 | 423.00 | 0.45 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Expenses | 4,960.28 | 8.96 | 0.00 | 0.00 | 0.00 | 0.00 | 6,509.44 | 6.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL FOOD COSTS | 73,915.88 | 133.58 | 0.00 | 0.00 | 0.00 | 0.00 | 131,899.64 | 138.72 | 0.00 | 0.00 | 0.00 | 0.00 |
| DEPARTMENT PROFIT(LOSS) | (18,582.68) | -33.58 | 0.00 | 0.00 | 0.00 | 0.00 | (37,499.25) | -38.72 | 0.00 | 0.00 | 0.00 | 0.00 |

# DOUBLETREE BY HILTON ORLANDO EAST - ORLANDO, FLORIDA
## Statement of Revenue and Expense
### Beverage Department
### 12 Months Ended 12/31/2014

Statement of Revenue and Expense

| | MONTH ACTUAL | % OF INCOME | MONTH LAST YEAR | % OF INCOME | MONTH BUDGET | % OF INCOME | TO DATE ACTUAL | % OF INCOME | YEAR TO DATE | % OF INCOME | TO DATE BUDGET | % OF INCOME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BEVERAGE REVENUE** | | | | | | | | | | | | |
| SALES DINING ROOM | 19,426.40 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,146.79 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SALES COCKTAIL LOUNGE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SALES BANQUETS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| COVER CHG/PACKAGE NET | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PACKAGE COUPON REDEMPTION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Revenue** | 19,426.40 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,146.79 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **BEVERAGE EXPENSE** | | | | | | | | | | | | |
| **COST OF GOODS SOLD** | | | | | | | | | | | | |
| COST OF BEVERAGE SOLD | 7,777.74 | 40.04 | 0.00 | 0.00 | 0.00 | 0.00 | 8,838.80 | 35.15 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Cost of Beverage** | 7,777.74 | 40.04 | 0.00 | 0.00 | 0.00 | 0.00 | 8,838.80 | 35.15 | 0.00 | 0.00 | 0.00 | 0.00 |
| **PAYROLL & RELATED** | | | | | | | | | | | | |
| SALARIES & WAGES MANAGER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SALARIES & WAGES BAR PERSON | 4,061.61 | 20.91 | 0.00 | 0.00 | 0.00 | 0.00 | 4,735.91 | 18.83 | 0.00 | 0.00 | 0.00 | 0.00 |
| PAYROLL TAXES & BENEFITS | 709.44 | 3.65 | 0.00 | 0.00 | 0.00 | 0.00 | 876.00 | 3.48 | 0.00 | 0.00 | 0.00 | 0.00 |
| WORKERS COMP | 57.88 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 115.76 | 0.46 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Payroll & Related** | 4,828.93 | 24.86 | 0.00 | 0.00 | 0.00 | 0.00 | 5,727.67 | 22.78 | 0.00 | 0.00 | 0.00 | 0.00 |
| **OTHER EXPENSES** | | | | | | | | | | | | |
| CONTRACT LABOR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BAR EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CLEANING SUPPLIES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CONTRACT CLEANING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DECORATIONS | 496.31 | 2.55 | 0.00 | 0.00 | 0.00 | 0.00 | 496.31 | 1.97 | 0.00 | 0.00 | 0.00 | 0.00 |
| EQUIPMENT RENTAL/MAINT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GLASSWARE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GRATIS SUPPLIES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GENERAL SUPPLIES | 22.00 | 0.11 | 0.00 | 0.00 | 0.00 | 0.00 | 22.00 | 0.09 | 0.00 | 0.00 | 0.00 | 0.00 |
| TAXES & LICENSES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MENUS & WINE LISTS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MISCELLANEOUS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MUSIC & ENTERTAINMENT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PAPER SUPPLIES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PRINTING & STATIONERY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CASH OVER/SHORT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| UNIFORMS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MAINTENANCE IN BAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BEVERAGE PROMTIONS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DATA PROCESSING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TRAVEL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Other Expenses** | 518.31 | 2.67 | 0.00 | 0.00 | 0.00 | 0.00 | 518.31 | 2.06 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL BEVERAGE COSTS** | 13,124.98 | 67.56 | 0.00 | 0.00 | 0.00 | 0.00 | 15,084.58 | 59.99 | 0.00 | 0.00 | 0.00 | 0.00 |
| **DEPARTMENT PROFIT(LOSS)** | 6,301.42 | 32.44 | 0.00 | 0.00 | 0.00 | 0.00 | 10,062.21 | 40.01 | 0.00 | 0.00 | 0.00 | 0.00 |

DOUBLETREE BY HILTON ORLANDO EAST - ORLANDO, FLORIDA

Statement of Revenue and Expense

Telephone Department

12 Months Ended 12/31/2014

| | CURRENT MONTH ACTUAL | % OF INCOME | SAME MONTH LAST YEAR | % OF INCOME | CURRENT MONTH BUDGET | % OF INCOME | YEAR TO DATE ACTUAL | % OF INCOME | LAST YEAR TO DATE | % OF INCOME | YEAR TO DATE BUDGET | % OF INCOME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TELEPHONE SALES** | | | | | | | | | | | | |
| LOCAL CALLS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SALES LONG DISTANCE | 265.72 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 265.72 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GUEST FAX | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| COMMISSION PAY STATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL SALES** | 265.72 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 265.72 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **COST OF SALES** | | | | | | | | | | | | |
| COST LOCAL | 584.97 | 220.15 | 0.00 | 0.00 | 0.00 | 0.00 | 584.97 | 220.15 | 0.00 | 0.00 | 0.00 | 0.00 |
| COST LONG DISTANCE | 195.30 | 73.50 | 0.00 | 0.00 | 0.00 | 0.00 | 852.62 | 320.87 | 0.00 | 0.00 | 0.00 | 0.00 |
| EQUIPMENT RENTAL TELEPHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TRANSFERS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FAX EXPENSES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MAINTENANCE/CONTRACTS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TRANSFERS IN/OUT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL COST OF SALES** | 780.27 | 293.64 | 0.00 | 0.00 | 0.00 | 0.00 | 1,437.59 | 541.02 | 0.00 | 0.00 | 0.00 | 0.00 |
| **DEPARTMENT PROFIT(LOSS)** | (514.55) | -193.64 | 0.00 | 0.00 | 0.00 | 0.00 | (1,171.87) | -441.02 | 0.00 | 0.00 | 0.00 | 0.00 |

DOUBLETREE BY HILTON ORLANDO EAST - ORLANDO, FLORIDA
Statement of Revenue and Expense
Other Income
12 Months Ended 12/31/2014

| | CURRENT MONTH ACTUAL | % OF INCOME | SAME MONTH LAST YEAR | % OF INCOME | CURRENT MONTH BUDGET | % OF INCOME | YEAR TO DATE ACTUAL | % OF INCOME | LAST YEAR TO DATE | % OF INCOME | YEAR TO DATE BUDGET | % OF INCOME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **OTHER INCOME SALES** | | | | | | | | | | | | |
| GUEST LAUNDRY & VALET | 770.78 | 41.56 | 0.00 | 0.00 | 0.00 | 0.00 | 786.28 | 37.02 | 0.00 | 0.00 | 0.00 | 0.00 |
| IN ROOM MOVIES/GAMES | (56.39) | -3.04 | 0.00 | 0.00 | 0.00 | 0.00 | (47.08) | -2.22 | 0.00 | 0.00 | 0.00 | 0.00 |
| INSURANCE PROCEEDS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| INTEREST EARNED | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BAGGAGE INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| VENDING MACHINE COMMISSION | 54.00 | 2.91 | 0.00 | 0.00 | 0.00 | 0.00 | 54.00 | 2.54 | 0.00 | 0.00 | 0.00 | 0.00 |
| NO SHOW INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MISCELLANEOUS INCOME | 1,062.84 | 57.31 | 0.00 | 0.00 | 0.00 | 0.00 | 1,187.16 | 55.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| BUSINESS CENTER FAX/COPIES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SUNDRY NET | 23.47 | 1.27 | 0.00 | 0.00 | 0.00 | 0.00 | 143.29 | 6.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| POOL MEMBERSHIPS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SALVAGE SALES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| REBATES AND REFUNDS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GUEST CHARGE SALES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GUEST CHARGE COSTS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| REFRIGERATOR/MICROWAVES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PARKING FEES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GUEST SERVICES DESK RENTAL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SAFE INCOME NET | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ROLLAWAYS/CRIBS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | 1,854.70 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,123.65 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |

DOUBLETREE BY HILTON ORLANDO EAST - ORLANDO, FLORIDA
Statement of Revenue and Expense
Indirect Expenses
12 Months Ended 12/31/2014

| | CURRENT MONTH ACTUAL | % OF INCOME | SAME MONTH LAST YEAR | % OF INCOME | CURRENT MONTH BUDGET | % OF INCOME | YEAR TO DATE ACTUAL | % OF INCOME | LAST YEAR TO DATE | % OF INCOME | YEAR TO DATE BUDGET | % OF INCOME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ADMINISTRATIVE AND GENERAL EXPENSE** | | | | | | | | | | | | |
| **PAYROLL & RELATED** | | | | | | | | | | | | |
| SALARIES & WAGES MANAGERS | 8,916.66 | 1.66 | 0.00 | 0.00 | 0.00 | 0.00 | 14,547.59 | 1.79 | 0.00 | 0.00 | 0.00 | 0.00 |
| SALARIES & WAGES SECURITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SALARIES & WAGES OFFICE | 12,734.55 | 2.36 | 0.00 | 0.00 | 0.00 | 0.00 | 21,139.39 | 2.61 | 0.00 | 0.00 | 0.00 | 0.00 |
| PAYROLL TAXES & BENEFITS | 2,406.83 | 0.45 | 0.00 | 0.00 | 0.00 | 0.00 | 3,974.65 | 0.49 | 0.00 | 0.00 | 0.00 | 0.00 |
| EMPLOYEE/MANAGER MEALS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| WORKERS COMP | 983.98 | 0.18 | 0.00 | 0.00 | 0.00 | 0.00 | 1,867.32 | 0.24 | 0.00 | 0.00 | 0.00 | 0.00 |
| BONUS & INCENTIVE PAY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Payroll & Related** | 25,042.00 | 4.65 | 0.00 | 0.00 | 0.00 | 0.00 | 41,528.95 | 5.13 | 0.00 | 0.00 | 0.00 | 0.00 |
| **OTHER EXPENSES** | | | | | | | | | | | | |
| MANAGER/EMPLOYEE RELATIONS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CONTRACT LABOR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DONATIONS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AUTO MILEAGE & EXPENSE | 107.30 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 125.46 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 |
| ACCOUNTING EXPENSE | 1,200.00 | 0.22 | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROFESSIONAL FEES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LEGAL EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BAD DEBTS EXPENSE | 995.35 | 0.18 | 0.00 | 0.00 | 0.00 | 0.00 | 985.35 | 0.12 | 0.00 | 0.00 | 0.00 | 0.00 |
| LEASING & MAINT OFFICE EXP | 1,686.87 | 0.31 | 0.00 | 0.00 | 0.00 | 0.00 | 1,686.87 | 0.21 | 0.00 | 0.00 | 0.00 | 0.00 |
| BANK CHARGES | 159.50 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 233.25 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 |
| CLASSIFIED ADS/RECRUITMENT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CASH OVER & SHORT | 2,208.45 | 0.41 | 0.00 | 0.00 | 0.00 | 0.00 | 2,207.28 | 0.27 | 0.00 | 0.00 | 0.00 | 0.00 |
| CREDIT & COLLECTIONS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CREDIT CARD DISCOUNT | 16,234.36 | 3.01 | 0.00 | 0.00 | 0.00 | 0.00 | 16,234.36 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DATA PROCESSING | 375.38 | 0.07 | 0.00 | 0.00 | 0.00 | 0.00 | 4,951.98 | 0.61 | 0.00 | 0.00 | 0.00 | 0.00 |
| EQUIPMENT RENTAL/CONTRACTS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LATE CHARGES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HEALTH/LIFE/DISABILITY INS. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| WORKERS COMPENSATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LICENSES TAXES & FEES | 1,317.00 | 0.24 | 0.00 | 0.00 | 0.00 | 0.00 | 1,317.00 | 0.16 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROMOTIONS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LOSS & DAMAGE | 318.00 | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 | 318.00 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 |
| MANAGER EXPENSE | 1,965.78 | 0.37 | 0.00 | 0.00 | 0.00 | 0.00 | 1,965.78 | 0.24 | 0.00 | 0.00 | 0.00 | 0.00 |
| PRINTING & STATIONERY | 55.55 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 55.55 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 |
| SECURITY & PROTECTION | 4,544.52 | 0.84 | 0.00 | 0.00 | 0.00 | 0.00 | 4,544.52 | 0.56 | 0.00 | 0.00 | 0.00 | 0.00 |
| DUES & SUBSCRIPTIONS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MISCELLANEOUS | 1,243.10 | 0.23 | 0.00 | 0.00 | 0.00 | 0.00 | 1,243.10 | 0.15 | 0.00 | 0.00 | 0.00 | 0.00 |
| POSTAGE/EXPRESS/FREIGHT | 1,403.64 | 0.26 | 0.00 | 0.00 | 0.00 | 0.00 | 1,426.54 | 0.18 | 0.00 | 0.00 | 0.00 | 0.00 |
| MEETINGS SEMINARS TRAINING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TELEPHONE | 394.54 | 0.07 | 0.00 | 0.00 | 0.00 | 0.00 | 394.54 | 0.05 | 0.00 | 0.00 | 0.00 | 0.00 |
| SYSTEM SUPPORT | 1,272.13 | 0.24 | 0.00 | 0.00 | 0.00 | 0.00 | 1,272.13 | 0.16 | 0.00 | 0.00 | 0.00 | 0.00 |
| HIGH SPEED INTERNET | 920.85 | 0.17 | 0.00 | 0.00 | 0.00 | 0.00 | 2,410.85 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| TRAVEL & ENTERTAINMENT | 84.53 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 239.10 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 |
| TRADE ASSOCIATION DUES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| OFFICE SUPPLIES | 900.32 | 0.17 | 0.00 | 0.00 | 0.00 | 0.00 | 1,110.29 | 0.14 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Other Expenses** | 37,337.17 | 6.94 | 0.00 | 0.00 | 0.00 | 0.00 | 45,131.06 | 5.66 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL A & G DEPT. EXP** | 62,429.17 | 11.59 | 0.00 | 0.00 | 0.00 | 0.00 | 86,761.50 | 10.70 | 0.00 | 0.00 | 0.00 | 0.00 |

**DOUBLETREE BY HILTON ORLANDO EAST - ORLANDO, FLORIDA**

Statement of Revenue and Expense

Indirect Expenses

12 Months Ended 12/31/2014

| | CURRENT MONTH ACTUAL | % OF INCOME | SAME MONTH LAST YEAR | % OF INCOME | CURRENT MONTH BUDGET | % OF INCOME | YEAR TO DATE ACTUAL | % OF INCOME | LAST YEAR TO DATE | % OF INCOME | YEAR TO-DATE BUDGET | % OF INCOME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ADVERTISING AND PROMOTION EXPENSE** | | | | | | | | | | | | |
| **PAYROLL & RELATED** | | | | | | | | | | | | |
| SALARIES & WAGES | 15,464.12 | 2.87 | 0.00 | 0.00 | 0.00 | 0.00 | 24,891.44 | 3.07 | 0.00 | 0.00 | 0.00 | 0.00 |
| COMMISSION EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PAYROLL TAXES & BENEFITS | 1,739.93 | 0.32 | 0.00 | 0.00 | 0.00 | 0.00 | 2,792.98 | 0.34 | 0.00 | 0.00 | 0.00 | 0.00 |
| WORKERS COMP | 636.68 | 0.12 | 0.00 | 0.00 | 0.00 | 0.00 | 1,273.36 | 0.16 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Payroll & Related** | 17,840.73 | 3.31 | 0.00 | 0.00 | 0.00 | 0.00 | 28,957.78 | 3.57 | 0.00 | 0.00 | 0.00 | 0.00 |
| **OTHER EXPENSES** | | | | | | | | | | | | |
| CONTRACT LABOR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| VEHICLE EXPENSE | 41.16 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 41.16 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 |
| AGENCY FEES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BROCHURES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ADVERTISING ASSESSMENT | 6,110.53 | 1.13 | 0.00 | 0.00 | 0.00 | 0.00 | 20,670.00 | 2.55 | 0.00 | 0.00 | 0.00 | 0.00 |
| SIGN RENTAL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| RESERVATION ASSESSMENTS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ADVERTISING PRODUCTION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROMOTIONAL PRODUCTS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CONSORTIA FEES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MISCELLANEOUS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DIRECTORY ADVERTISING | 1,595.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 1,595.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| NEWSPAPER & MAGAZINES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| OUTDOOR ADVERTISING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FREQUENT GUEST PROMO | 20,692.50 | 3.84 | 0.00 | 0.00 | 0.00 | 0.00 | 27,655.20 | 3.41 | 0.00 | 0.00 | 0.00 | 0.00 |
| TRADESHOWS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROMOTION GENERAL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 319.92 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 |
| FOOD PROMOTIONS/GIVEAWAYS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 589.75 | 0.07 | 0.00 | 0.00 | 0.00 | 0.00 |
| PRINTING & STATIONERY | 36.83 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 36.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| RADIO & TV | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| WEBSITE/EMAIL EXPENSES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DUES & SUBSCRIPTIONS | 4,075.00 | 0.76 | 0.00 | 0.00 | 0.00 | 0.00 | 4,075.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| ADVERTISING RESTAURANT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ADVERTISING LOUNGE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| POSTAGE | 270.33 | 0.05 | 0.00 | 0.00 | 0.00 | 0.00 | 270.33 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 |
| MEETINGS/SEMINARS/TRAINING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SALES TELEPHONE EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 103.70 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 |
| ENTERTAINMENT | 13.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 109.18 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 |
| TRAVEL | 3,382.33 | 0.63 | 0.00 | 0.00 | 0.00 | 0.00 | 3,382.33 | 0.42 | 0.00 | 0.00 | 0.00 | 0.00 |
| TELEPHONE ADVERTISING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SPECIAL PROMOS & PROGRAMS | 68.14 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 68.14 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 |
| OFFICE SUPPLIES | 538.46 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 538.46 | 0.07 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Other Expenses** | 36,823.90 | 6.84 | 0.00 | 0.00 | 0.00 | 0.00 | 59,465.00 | 7.33 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL A&P DEPT EXP** | 54,664.63 | 10.15 | 0.00 | 0.00 | 0.00 | 0.00 | 88,422.78 | 10.90 | 0.00 | 0.00 | 0.00 | 0.00 |

DOUBLETREE BY HILTON ORLANDO EAST - ORLANDO, FLORIDA
Statement of Revenue and Expense
Indirect Expenses
12 Months Ended 12/31/2014

| | CURRENT MONTH ACTUAL | % OF INCOME | SAME MONTH LAST YEAR | % OF INCOME | CURRENT MONTH BUDGET | % OF INCOME | YEAR TO DATE ACTUAL | % OF INCOME | LAST YEAR TO DATE | % OF INCOME | YEAR TO DATE BUDGET | % OF INCOME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **UTILITIES AND MAINTENANCE EXPENSE** | | | | | | | | | | | | |
| **UTILITIES** | | | | | | | | | | | | |
| ELECTRIC | 27,624.79 | 5.13 | 0.00 | 0.00 | 0.00 | 0.00 | 45,127.69 | 5.56 | 0.00 | 0.00 | 0.00 | 0.00 |
| GAS | 3,835.62 | 0.71 | 0.00 | 0.00 | 0.00 | 0.00 | 7,489.62 | 0.92 | 0.00 | 0.00 | 0.00 | 0.00 |
| WATER & SEWAGE TREATMENT | 2,214.64 | 0.41 | 0.00 | 0.00 | 0.00 | 0.00 | 6,702.10 | 0.83 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL UTILITY EXPENSE | 33,675.05 | 6.25 | 0.00 | 0.00 | 0.00 | 0.00 | 59,319.41 | 7.31 | 0.00 | 0.00 | 0.00 | 0.00 |
| **MAINTENANCE AND REPAIRS** | | | | | | | | | | | | |
| **PAYROLL & RELATED** | | | | | | | | | | | | |
| WAGES MAINTENANCE | 11,192.50 | 2.08 | 0.00 | 0.00 | 0.00 | 0.00 | 17,768.75 | 2.19 | 0.00 | 0.00 | 0.00 | 0.00 |
| WAGES LIFEGUARDS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PAYROLL TAXES & BENEFITS | 1,266.16 | 0.24 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.74 | 0.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| WORKERS COMP | 463.04 | 0.09 | 0.00 | 0.00 | 0.00 | 0.00 | 926.08 | 0.11 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Payroll & Related | 12,921.70 | 2.40 | 0.00 | 0.00 | 0.00 | 0.00 | 20,695.57 | 2.55 | 0.00 | 0.00 | 0.00 | 0.00 |
| **OTHER EXPENSES** | | | | | | | | | | | | |
| ELEVATOR EXPENSE | 555.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 555.00 | 0.07 | 0.00 | 0.00 | 0.00 | 0.00 |
| BUILDING R & M | 1,099.22 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 1,099.22 | 0.14 | 0.00 | 0.00 | 0.00 | 0.00 |
| HEATING & AIR R & M | 490.68 | 0.09 | 0.00 | 0.00 | 0.00 | 0.00 | 490.68 | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 |
| MAINTENANCE CONTRACTS | (2,605.43) | -0.48 | 0.00 | 0.00 | 0.00 | 0.00 | 2,022.17 | 0.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| LIGHT BULBS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ELECTRICAL & MECH EQUIP R & M | (190.00) | -0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| KITCHEN EQUIP & REFRIG R & M | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PLUMBING R & M | 227.05 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 227.05 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 |
| RADIO & TV REPAIR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LANDSCAPING EXPENSE | 2,905.00 | 0.54 | 0.00 | 0.00 | 0.00 | 0.00 | 2,905.00 | 0.36 | 0.00 | 0.00 | 0.00 | 0.00 |
| FIRE TESTING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 321.00 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 |
| GROUNDS R & M | 200.00 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 |
| PARKING LOT/REPAIRS & LIGHTIN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MISCELLANEOUS R & M | 730.96 | 0.14 | 0.00 | 0.00 | 0.00 | 0.00 | 730.96 | 0.09 | 0.00 | 0.00 | 0.00 | 0.00 |
| PAINTING & DECORATING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PAGERS/HAND RADIOS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BOILER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MAINT & CLEANING SUPPLIES | 1,331.45 | 0.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1,331.45 | 0.16 | 0.00 | 0.00 | 0.00 | 0.00 |
| LOCK & KEY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CARPET CLEANING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SWIMMING POOL R & M | 600.00 | 0.11 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.07 | 0.00 | 0.00 | 0.00 | 0.00 |
| FLOOR COVERING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EQUIPMENT RENTAL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SIGNS R & M | 34.61 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 34.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TELEPHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| UNIFORMS | 126.84 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 126.84 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 |
| PEST CONTROL | 298.92 | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 | 597.92 | 0.07 | 0.00 | 0.00 | 0.00 | 0.00 |
| SMALL TOOLS EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TRASH REMOVAL | 1,510.84 | 0.28 | 0.00 | 0.00 | 0.00 | 0.00 | 2,130.84 | 0.26 | 0.00 | 0.00 | 0.00 | 0.00 |
| ELECTRICAL SUPPLIES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GENERAL MAINTENANCE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TRAVEL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| VEHICLE EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Expenses | 7,315.14 | 1.35 | 0.00 | 0.00 | 0.00 | 0.00 | 13,372.74 | 1.65 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL MAINT DEPT EXP | 20,236.84 | 3.75 | 0.00 | 0.00 | 0.00 | 0.00 | 34,068.31 | 4.20 | 0.00 | 0.00 | 0.00 | 0.00 |

DOUBLETREE BY HILTON ORLANDO EAST - ORLANDO, FLORIDA
Statement of Revenue and Expense
Fixed and Other Expenses
12 Months Ended 12/31/2014

| | CURRENT MONTH ACTUAL | % OF INCOME | SAME MONTH LAST YEAR | % OF INCOME | CURRENT MONTH BUDGET | % OF INCOME | YEAR TO DATE ACTUAL | % OF INCOME | LAST YEAR TO DATE | % OF INCOME | YEAR TO DATE BUDGET | % OF INCOME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FIXED EXPENSES** | | | | | | | | | | | | |
| REAL ESTATE TAXES | 11,213.42 | 2.08 | 0.00 | 0.00 | 0.00 | 0.00 | 22,426.84 | 2.76 | 0.00 | 0.00 | 0.00 | 0.00 |
| PERSONAL PROPERTY TAXES | 283.10 | 0.05 | 0.00 | 0.00 | 0.00 | 0.00 | 566.20 | 0.07 | 0.00 | 0.00 | 0.00 | 0.00 |
| CONSULTING FEES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AMORTIZATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DEPRECIATION EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CAPITAL LEASE EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LEASED EQUIPMENT EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GENERAL INSURANCE | 5,000.00 | 0.93 | 0.00 | 0.00 | 0.00 | 0.00 | 5,525.00 | 0.68 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Fixed Expenses** | 16,496.52 | 3.06 | 0.00 | 0.00 | 0.00 | 0.00 | 28,518.04 | 3.52 | 0.00 | 0.00 | 0.00 | 0.00 |
| **OTHER EXPENSES** | | | | | | | | | | | | |
| MANAGEMENT FEES | 10,771.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,225.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIOR OWNER EXPENSE | 47,400.47 | 8.80 | 0.00 | 0.00 | 0.00 | 0.00 | 157,006.15 | 19.35 | 0.00 | 0.00 | 0.00 | 0.00 |
| CAPITAL EXPENDITURES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| OTHER MISCELLANEOUS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| OUTSIDE SERVICES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 0.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| INCENTIVE MANAGEMENT FEE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Other Expenses** | 58,171.47 | 10.80 | 0.00 | 0.00 | 0.00 | 0.00 | 175,231.15 | 21.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL FIXED/OTHER EXP** | 74,667.99 | 13.87 | 0.00 | 0.00 | 0.00 | 0.00 | 203,749.19 | 25.12 | 0.00 | 0.00 | 0.00 | 0.00 |

## DOUBLETREE BY HILTON ORLANDO EAST- ORLANDO, FLORIDA
### Payroll Breakdown Comparison to Total Sales
12 Months Ended 12/31/2014

| | CURRENT MONTH ACTUAL | % OF INCOME | SAME MONTH LAST YEAR | % OF INCOME | CURRENT MONTH BUDGET | % OF INCOME | YEAR TO DATE ACTUAL | % OF INCOME | LAST YEAR TO DATE | % OF INCOME | YEAR TO DATE BUDGET | % OF INCOME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL REVENUE ALL SOURCES | 538,531.71 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 811,232.03 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 538,531.71 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 811,232.03 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **SALARIES AND WAGES:** | | | | | | | | | | | | |
| FRONT DESK | 16,975.50 | 3.15 | 0.00 | 0.00 | 0.00 | 0.00 | 26,688.10 | 3.29 | 0.00 | 0.00 | 0.00 | 0.00 |
| BELLMAN / DRIVER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HOUSEKEEPING | 26,778.09 | 4.97 | 0.00 | 0.00 | 0.00 | 0.00 | 41,068.67 | 5.06 | 0.00 | 0.00 | 0.00 | 0.00 |
| LAUNDRY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BREAKFAST ATTENDENT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BANQUET | 2,386.13 | 0.44 | 0.00 | 0.00 | 0.00 | 0.00 | 7,328.95 | 0.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| BANQUET MANAGER | 6,106.86 | 1.13 | 0.00 | 0.00 | 0.00 | 0.00 | 9,284.38 | 1.14 | 0.00 | 0.00 | 0.00 | 0.00 |
| RESTAURANT MANAGERS | 9,147.48 | 1.70 | 0.00 | 0.00 | 0.00 | 0.00 | 12,650.95 | 1.56 | 0.00 | 0.00 | 0.00 | 0.00 |
| RESTAURANT SERVERS/HOSTESSES | 7,995.13 | 1.48 | 0.00 | 0.00 | 0.00 | 0.00 | 12,094.97 | 1.49 | 0.00 | 0.00 | 0.00 | 0.00 |
| KITCHEN | 16,263.79 | 3.02 | 0.00 | 0.00 | 0.00 | 0.00 | 28,665.88 | 3.53 | 0.00 | 0.00 | 0.00 | 0.00 |
| BAR/LOUNGE MANAGERS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BAR/LOUNGE | 4,061.61 | 0.75 | 0.00 | 0.00 | 0.00 | 0.00 | 4,735.91 | 0.58 | 0.00 | 0.00 | 0.00 | 0.00 |
| SECURITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GENERAL MANAGER | 8,916.66 | 1.66 | 0.00 | 0.00 | 0.00 | 0.00 | 14,547.59 | 1.79 | 0.00 | 0.00 | 0.00 | 0.00 |
| BACK OFFICE | 12,734.55 | 2.36 | 0.00 | 0.00 | 0.00 | 0.00 | 21,139.39 | 2.61 | 0.00 | 0.00 | 0.00 | 0.00 |
| SALES & PROMOTION | 15,464.12 | 2.87 | 0.00 | 0.00 | 0.00 | 0.00 | 24,891.44 | 3.07 | 0.00 | 0.00 | 0.00 | 0.00 |
| MAINTENANCE | 11,192.50 | 2.08 | 0.00 | 0.00 | 0.00 | 0.00 | 17,768.75 | 2.19 | 0.00 | 0.00 | 0.00 | 0.00 |
| GRAND TOTAL | 138,013.42 | 25.63 | 0.00 | 0.00 | 0.00 | 0.00 | 220,854.96 | 27.22 | 0.00 | 0.00 | 0.00 | 0.00 |

DOUBLETREE BY HILTON - ORLANDO EAST - ORLANDO, FL
ROOM REVENUE STATISTICS
FOR THE PERIOD ENDING DECEMBER 31, 2014

| | CURRENT MONTH ACTUAL | SAME MONTH LAST YEAR | CURRENT MONTH BUDGET | YEAR TO DATE ACTUAL | LAST YEAR TO DATE | YEAR TO DATE BUDGET |
|---|---|---|---|---|---|---|
| ROOM REVENUE | $461,652 | $0 | $0 | $689,295 | $0 | $0 |
| NUMBER OF ROOMS AVAILABLE | 7,502 | 0 | 0 | 12,100 | 0 | 0 |
| NUMBER OF ROOMS OCCUPIED | 4,180 | 0 | 0 | 6,414 | 0 | 0 |
| PERCENTAGE OF OCCUPANCY | 55.7% | 0.0% | 0.0% | 53.0% | 0.0% | 0.0% |
| AVERAGE DAILY RATE | $110.44 | $0.00 | $0.00 | $107.47 | $0.00 | $0.00 |
| REV PAR | $61.54 | $0.00 | $0.00 | $56.97 | $0.00 | $0.00 |

1/9/2015 11:39:41AM

Sort By

[Account No.]

**4: DOUBLETREE BY HILTON - ORLANDO EAST - ORLANDO, FL**
G/L Transactions Listing - In Functional Currency (GLPTLS1)

Page 1

| | For Year | [2014] |
| --- | --- | --- |
| | From Period | [12] To [12] |

| Account Number/ Prd. Source Date | | | Description | Reference | Debits | Credits | Net Change | Balance |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **1000** | | | **CASH ON HAND** | | | | | 7,000.00 |
| | Totals: CASH ON HAND | | | | 0.00 | 0.00 | 0.00 | 7,000.00 |
| | | | | | | | | |
| **1001** | | | **CASH - OPERATING - BOA - 8980684(** | | | | | 152,104.74 |
| 12 | GL-1 | 12/31/2014 | RECORD DAILY REPORT | C/R | 564,335.32 | | | |
| 12 | GL-1 | 12/19/2014 | BMO | C/R | 91,712.09 | | | |
| 12 | GL-1 | 12/3/2014 | BMO | C/R | 70,332.07 | | | |
| 12 | GL-1 | 12/12/2014 | HILTON WORLDWIDE | C/R | 2,315.24 | | | |
| 12 | GL-1 | 12/19/2014 | HILTON WORLDWIDE | C/R | 1,559.56 | | | |
| 12 | GL-1 | 12/26/2014 | HILTON WORLDWIDE | C/R | 2,592.38 | | | |
| 12 | GL-2 | 12/20/2014 | FLORIDA DEPT OF REVENUE | ACH1201 | | 14,573.63 | | |
| 12 | GL-2 | 12/20/2014 | ORANGE COUNTY COMPTROLLER | ACH1202 | | 11,360.03 | | |
| 12 | GL-2 | 12/30/2014 | DECEMBER CASH DISBURSEMENTS | CK1249A | | 435,592.10 | | |
| 12 | GL-3 | 12/31/2014 | RECORD F&B AMEX 11/12-11/15 | JE1218 | | 3,517.97 | | |
| 12 | GL-3 | 12/31/2014 | RECORD F&B MC/VISA 11/12-11/23 | JE1218 | | 8,630.72 | | |
| 12 | GL-3 | 12/31/2014 | RECORD AMEX 11/16 - 11/30 TO BMO | JE1219 | | 76,186.97 | | |
| 12 | GL-3 | 12/31/2014 | REC MC/VS/DIS VARIANCE 11/16-11/26 | JE1220 | | 752.66 | | |
| 12 | GL-3 | 12/31/2014 | RECORD CASH VARIANCE 11/24 | JE1221 | 55.21 | | | |
| 12 | GL-3 | 12/31/2014 | RECORD CASH VARIANCE 11/28-11/30 | JE1221 | | 105.21 | | |
| 12 | GL-3 | 12/31/2014 | RECORD CASH VARIANCE 12/22 | JE1221 | 75.06 | | | |
| 12 | GL-3 | 12/31/2014 | REC MC/VS/DISC VARIANCE 12/1,12/3-12(JE1221 | | | 100.13 | | |
| 12 | GL-3 | 12/31/2014 | RECORD AMEX VARIANCE 12/1-12/8 | JE1221 | | 546.51 | | |
| 12 | GL-3 | 12/31/2014 | RECORD MC/VS/DISC VARIANCE 12/9 | JE1221 | 200.26 | | | |
| 12 | GL-3 | 12/31/2014 | RECORD MC/VS/DISC VARIANCE 12/16 | JE1221 | | 364.58 | | |
| 12 | GL-3 | 12/31/2014 | RECORD AMEX VARIANCE 12/27 | JE1221 | 4.67 | | | |
| 12 | GL-3 | 12/31/2014 | RECORD CC DISCOUNT | JE1222 | | 10,950.81 | | |
| 12 | GL-3 | 12/31/2014 | RECORD MC/VISA 11/12 - 11/15 | JE1227 | | 34,853.51 | | |
| 12 | GL-3 | 12/31/2014 | RECORD AMEX 11/12 - 11/15 | JE1227 | | 27,695.06 | | |
| 12 | GL-3 | 12/31/2014 | RECORD DISCOVER 11/12 - 11/15 | JE1227 | | 880.09 | | |
| | Net Change and Ending Balance for Fiscal Period 12: | | | | | | 107,071.88 | 259,176.62 |
| | Totals: CASH - OPERATING - BOA - 898068401882 | | | | 733,181.86 | 626,109.98 | 107,071.88 | 259,176.62 |
| | | | | | | | | |
| **1002** | | | **CASH - MANAGER'S ACCT - BOA - 08** | | | | | 0.00 |
| 12 | GL-2 | 12/1/2014 | DOUBLETREE ORLANDO EAST MGR ACCCK1138 | | 5,000.00 | | | |
| 12 | GL-2 | 12/16/2014 | DOUBLETREE ORLANDO EAST MGR ACCCK1160 | | 4,918.11 | | | |
| 12 | GL-2 | 12/30/2014 | DOUBLETREE ORLANDO EAST MGR ACCCK1208 | | 2,958.27 | | | |
| 12 | GL-5 | 12/31/2014 | DECEMBER CASH DISBURSEMENTS | CK113A | | 8,741.58 | | |
| | Net Change and Ending Balance for Fiscal Period 12: | | | | | | 4,134.80 | 4,134.80 |
| | Totals: CASH - MANAGER'S ACCT - BOA - 0898068401895 | | | | 12,876.38 | 8,741.58 | 4,134.80 | 4,134.80 |
| | | | | | | | | |
| **1005** | | | **CASH - CLEARING** | | | | | 0.00 |
| 12 | GL-1 | 12/19/2014 | BMO | C/R | | 72,655.45 | | |
| 12 | GL-1 | 12/19/2014 | BMO | C/R | 5,193.68 | | | |
| 12 | GL-1 | 12/19/2014 | BMO | C/R | | 8,630.72 | | |
| 12 | GL-1 | 12/19/2014 | BMO | C/R | | 3,517.97 | | |
| 12 | GL-1 | 12/3/2014 | BMO | C/R | | 70,332.07 | | |
| 12 | GL-3 | 12/31/2014 | REC 11/15 MC/VISA/DISC VARIANCE | JE1216 | | 156.38 | | |
| 12 | GL-3 | 12/31/2014 | RECORD AMEX DISCOUNT 11/12 - 11/30 | JE1217 | | 3,033.36 | | |
| 12 | GL-3 | 12/31/2014 | RECORD F&B AMEX 11/12-11/15 | JE1218 | 3,517.97 | | | |
| 12 | GL-3 | 12/31/2014 | RECORD F&B MC/VISA 11/12-11/23 | JE1218 | 8,630.72 | | | |
| 12 | GL-3 | 12/31/2014 | RECORD AMEX 11/16 - 11/30 TO BMO | JE1219 | 73,406.58 | | | |
| 12 | GL-3 | 12/31/2014 | RECORD MC/VISA 11/12 - 11/15 | JE1227 | 34,853.51 | | | |

1/9/2015 11:39:41AM

Sort By

[Account No.]

**4: DOUBLETREE BY HILTON - ORLANDO EAST - ORLANDO, FL**
G/L Transactions Listing - In Functional Currency (GLPTLS1)

Page 2

For Year [2014]
From Period [12] To [12]

| Account Number/ Prd. Source Date | | | Description | Reference | Debits | Credits | Net Change | Balance |
|---|---|---|---|---|---|---|---|---|
| 12 | GL-3 | 12/31/2014 | RECORD AMEX 11/12 - 11/15 | JE1227 | 27,695.06 | | | |
| 12 | GL-3 | 12/31/2014 | RECORD DISCOVER 11/12 - 11/15 | JE1227 | 880.09 | | | |
| | | Net Change and Ending Balance for Fiscal Period 12: | | | | | -4,148.34 | -4,148.34 |
| | | Totals: CASH - CLEARING | | | 154,177.61 | 158,325.95 | -4,148.34 | -4,148.34 |
| **1152** | | | **DUE TO/FROM ALENA HOSPITALITY** | | | | | 0.00 |
| 12 | GL-2 | 12/19/2014 | DOUBLETREE ORLANDO EAST PETTY C/ CK1182 | | 59.47 | | | |
| | | Net Change and Ending Balance for Fiscal Period 12: | | | | | 59.47 | 59.47 |
| | | Totals: DUE TO/FROM ALENA HOSPITALITY | | | 59.47 | 0.00 | 59.47 | 59.47 |
| **1230** | | | **A/R - GUEST LEDGER** | | | | | 31,369.42 |
| 12 | GL-1 | 12/31/2014 | RECORD DAILY REPORT | C/R | 54,607.17 | | | |
| 12 | GL-1 | 12/31/2014 | RECORD DAILY REPORT | C/R | | 31,369.42 | | |
| | | Net Change and Ending Balance for Fiscal Period 12: | | | | | 23,237.75 | 54,607.17 |
| | | Totals: A/R - GUEST LEDGER | | | 54,607.17 | 31,369.42 | 23,237.75 | 54,607.17 |
| **1235** | | | **A/R - CITY LEDGER** | | | | | 99,341.45 |
| 12 | GL-1 | 12/31/2014 | RECORD DAILY REPORT | C/R | 121,135.34 | | | |
| 12 | GL-1 | 12/31/2014 | RECORD DAILY REPORT | C/R | | 99,341.45 | | |
| | | Net Change and Ending Balance for Fiscal Period 12: | | | | | 21,793.89 | 121,135.34 |
| | | Totals: A/R - CITY LEDGER | | | 121,135.34 | 99,341.45 | 21,793.89 | 121,135.34 |
| **1240** | | | **A/R- OTHER** | | | | | -48.00 |
| 12 | GL-3 | 12/31/2014 | RECLASS VISIT FLOIRDA | JE1224 | | 1,225.00 | | |
| 12 | GL-3 | 12/31/2014 | REVERSE AR CORRECTION | JE1225 | 48.00 | | | |
| | | Net Change and Ending Balance for Fiscal Period 12: | | | | | -1,177.00 | -1,225.00 |
| | | Totals: A/R- OTHER | | | 48.00 | 1,225.00 | -1,177.00 | -1,225.00 |
| **1242** | | | **A/R- HILTON ADVANCE RESERVATIC** | | | | | 7,482.29 |
| 12 | GL-1 | 12/31/2014 | RECORD DAILY REPORT | C/R | 10,113.98 | | | |
| 12 | GL-1 | 12/19/2014 | BMO | C/R | | 3,929.19 | | |
| 12 | GL-1 | 12/19/2014 | BMO | C/R | | 4,525.64 | | |
| 12 | GL-1 | 12/19/2014 | BMO | C/R | | 2,168.42 | | |
| 12 | GL-1 | 12/19/2014 | BMO | C/R | | 1,478.38 | | |
| 12 | GL-1 | 12/12/2014 | HILTON WORLDWIDE | C/R | | 2,315.24 | | |
| 12 | GL-1 | 12/19/2014 | HILTON WORLDWIDE | C/R | | 1,559.56 | | |
| 12 | GL-1 | 12/26/2014 | HILTON WORLDWIDE | C/R | | 2,592.38 | | |
| 12 | GL-3 | 12/31/2014 | RECLASS VISIT FLOIRDA | JE1224 | 1,225.00 | | | |
| 12 | GL-3 | 12/31/2014 | T/A COMMISSION HILTON ADV - NOV | JE1226 | | 252.46 | | |
| | | Net Change and Ending Balance for Fiscal Period 12: | | | | | -7,482.29 | 0.00 |
| | | Totals: A/R- HILTON ADVANCE RESERVATIONS | | | 11,338.98 | 18,821.27 | -7,482.29 | 0.00 |
| **1760** | | | **INVENTORY - FOOD** | | | | | 16,348.96 |
| 12 | GL-3 | 12/31/2014 | REVERSE/RECORD INVENTORIES | JE1213 | 14,368.54 | | | |
| 12 | GL-3 | 12/31/2014 | REVERSE/RECORD INVENTORIES | JE1213 | | 16,348.96 | | |
| | | Net Change and Ending Balance for Fiscal Period 12: | | | | | -1,980.42 | 14,368.54 |
| | | Totals: INVENTORY - FOOD | | | 14,368.54 | 16,348.96 | -1,980.42 | 14,368.54 |

1/9/2015 11:39:41AM

Sort By

[Account No.]

**4: DOUBLETREE BY HILTON - ORLANDO EAST - ORLANDO, FL**
G/L Transactions Listing - In Functional Currency (GLPTLS1)

Page 3

| | | For Year | | [2014] | | | |
| | | From Period | | [12] To [12] | | | |

| Account Number/ Prd. | Source | Date | Description | Reference | Debits | Credits | Net Change | Balance |
|---|---|---|---|---|---|---|---|---|
| **1770** | | | **INVENTORY - BEVERAGE** | | | | | 9,912.77 |
| 12 | GL-3 | 12/31/2014 | REVERSE/RECORD INVENTORIES | JE1213 | 11,005.26 | | | |
| 12 | GL-3 | 12/31/2014 | REVERSE/RECORD INVENTORIES | JE1213 | | 9,912.77 | | |
| | | | Net Change and Ending Balance for Fiscal Period 12: | | | | 1,092.49 | 11,005.26 |
| | | | Totals: INVENTORY - BEVERAGE | | 11,005.26 | 9,912.77 | 1,092.49 | 11,005.26 |
| | | | | | | | | |
| **3701** | | | **ACCOUNTS PAYABLE - TRADE** | | | | | -102,266.06 |
| 12 | GL-4 | 12/1/2014 | NOVEMBER AP ACCRUALS | REVERSING | 102,266.06 | | | |
| 12 | GL-4 | 12/31/2014 | DECEMBER ACCOUNTS PAYABLE | AP.DEC14 | | 77,124.15 | | |
| | | | Net Change and Ending Balance for Fiscal Period 12: | | | | 25,141.91 | -77,124.15 |
| | | | Totals: ACCOUNTS PAYABLE - TRADE | | 102,266.06 | 77,124.15 | 25,141.91 | -77,124.15 |
| | | | | | | | | |
| **3807** | | | **ACCRUED SALES & LODGING TAXES** | | | | | -28,687.47 |
| 12 | GL-1 | 12/31/2014 | RECORD DAILY REPORT | C/R | | 28,833.69 | | |
| 12 | GL-1 | 12/31/2014 | RECORD DAILY REPORT | C/R | | 26,430.09 | | |
| 12 | GL-1 | 12/31/2014 | RECORD DAILY REPORT | C/R | | 39.04 | | |
| 12 | GL-1 | 12/31/2014 | RECORD DAILY REPORT | C/R | | 2,693.47 | | |
| 12 | GL-1 | 12/31/2014 | RECORD DAILY REPORT | C/R | | 4,102.21 | | |
| 12 | GL-2 | 12/20/2014 | FLORIDA DEPT OF REVENUE | ACH1201 | 14,573.63 | | | |
| 12 | GL-2 | 12/20/2014 | ORANGE COUNTY COMPTROLLER | ACH1202 | 11,360.03 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 12: | | | | -36,164.84 | -64,852.31 |
| | | | Totals: ACCRUED SALES & LODGING TAXES | | 25,933.66 | 62,098.50 | -36,164.84 | -64,852.31 |
| | | | | | | | | |
| **3900** | | | **GARNISHMENT** | | | | | -220.80 |
| 12 | GL-2 | 12/8/2014 | HOTEL PAYROLL SERVICES | CK1149 | 220.80 | | | |
| 12 | GL-2 | 12/19/2014 | HOTEL PAYROLL SERVICES | CK1185 | 220.80 | | | |
| 12 | GL-3 | 12/31/2014 | RECORD P/R W/E 12-15-14 | JE1201 | | 220.80 | | |
| | | | Net Change and Ending Balance for Fiscal Period 12: | | | | 220.80 | 0.00 |
| | | | Totals: GARNISHMENT | | 441.60 | 220.80 | 220.80 | 0.00 |
| | | | | | | | | |
| **3901** | | | **ACCRUED SALARIES AND WAGES** | | | | | -56,559.17 |
| 12 | GL-2 | 12/8/2014 | HOTEL PAYROLL SERVICES | CK1149 | 56,559.17 | | | |
| 12 | GL-2 | 12/19/2014 | HOTEL PAYROLL SERVICES | CK1185 | 65,034.27 | | | |
| 12 | GL-3 | 12/31/2014 | RECORD P/R W/E 12-15-14 | JE1201 | | 65,034.27 | | |
| 12 | GL-3 | 12/31/2014 | RECORD P/R W/E 12-31-14 | JE1203 | | 62,099.94 | | |
| | | | Net Change and Ending Balance for Fiscal Period 12: | | | | -5,540.77 | -62,099.94 |
| | | | Totals: ACCRUED SALARIES AND WAGES | | 121,593.44 | 127,134.21 | -5,540.77 | -62,099.94 |
| | | | | | | | | |
| **3902** | | | **ACCRUED FICA & FIT TAXES** | | | | | -16,982.81 |
| 12 | GL-2 | 12/8/2014 | HOTEL PAYROLL SERVICES | CK1149 | 16,982.81 | | | |
| 12 | GL-2 | 12/19/2014 | HOTEL PAYROLL SERVICES | CK1185 | 20,061.93 | | | |
| 12 | GL-3 | 12/31/2014 | RECORD P/R W/E 12-15-14 | JE1201 | | 13,999.00 | | |
| 12 | GL-3 | 12/31/2014 | P/R TAXES W/E 12-15-14 | JE1202 | | 6,062.93 | | |
| 12 | GL-3 | 12/31/2014 | RECORD P/R W/E 12-31-14 | JE1203 | | 13,180.52 | | |
| 12 | GL-3 | 12/31/2014 | P/R TAXES W/E 12-31-14 | JE1204 | | 5,758.98 | | |
| | | | Net Change and Ending Balance for Fiscal Period 12: | | | | -1,956.69 | -18,939.50 |
| | | | Totals: ACCRUED FICA & FIT TAXES | | 37,044.74 | 39,001.43 | -1,956.69 | -18,939.50 |

1/9/2015 11:39:41AM

Sort By

[Account No.]

**4: DOUBLETREE BY HILTON - ORLANDO EAST - ORLANDO, FL**
G/L Transactions Listing - In Functional Currency (GLPTLS1)

Page 4

| | For Year | [2014] |
| | From Period | [12] To [12] |

| Account Number/ | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Prd. | Source | Date | Description | Reference | Debits | Credits | Net Change | Balance |
| **3903** | | | **ACCRUED UNEMPLOYMENT TAX** | | | | | -2,411.95 |
| 12 | GL-2 | 12/8/2014 | HOTEL PAYROLL SERVICES | CK1149 | 2,411.95 | | | |
| 12 | GL-2 | 12/19/2014 | HOTEL PAYROLL SERVICES | CK1185 | 2,704.98 | | | |
| 12 | GL-3 | 12/31/2014 | P/R TAXES W/E 12-15-14 | JE1202 | | 2,704.98 | | |
| 12 | GL-3 | 12/31/2014 | P/R TAXES W/E 12-31-14 | JE1204 | | 2,649.85 | | |
| | | | Net Change and Ending Balance for Fiscal Period 12: | | | | -237.90 | -2,649.85 |
| | | | Totals: ACCRUED UNEMPLOYMENT TAX | | 5,116.93 | 5,354.83 | -237.90 | -2,649.85 |
| **3905** | | | **ACCRUED PERSONAL PROPERTY T/** | | | | | -283.10 |
| 12 | GL-3 | 12/31/2014 | ACCRUE PERSONAL PROPERTY TAX | JE1210 | | 283.10 | | |
| | | | Net Change and Ending Balance for Fiscal Period 12: | | | | -283.10 | -566.20 |
| | | | Totals: ACCRUED PERSONAL PROPERTY TAX | | 0.00 | 283.10 | -283.10 | -566.20 |
| **3906** | | | **ACCRUED REAL ESTATE TAXES** | | | | | -11,213.42 |
| 12 | GL-3 | 12/31/2014 | ACCRUE REAL ESTATE TAX | JE1206 | | 11,213.42 | | |
| | | | Net Change and Ending Balance for Fiscal Period 12: | | | | -11,213.42 | -22,426.84 |
| | | | Totals: ACCRUED REAL ESTATE TAXES | | 0.00 | 11,213.42 | -11,213.42 | -22,426.84 |
| **3907** | | | **ACCRUED WORKERS COMPENSATIC** | | | | | -5,788.00 |
| 12 | GL-3 | 12/31/2014 | ACCRUE WKMS COMP | JE1207 | | 5,788.00 | | |
| | | | Net Change and Ending Balance for Fiscal Period 12: | | | | -5,788.00 | -11,576.00 |
| | | | Totals: ACCRUED WORKERS COMPENSATION | | 0.00 | 5,788.00 | -5,788.00 | -11,576.00 |
| **3908** | | | **ACCRUED UTILITIES** | | | | | 0.00 |
| 12 | GL-3 | 12/31/2014 | ACCRUE ELECTRIC | JE1214 | | 14,054.47 | | |
| 12 | GL-3 | 12/31/2014 | ACCRUE GAS | JE1214 | | 3,716.90 | | |
| 12 | GL-3 | 12/31/2014 | ACCRUE WATER | JE1214 | | 1,245.27 | | |
| 12 | GL-3 | 12/31/2014 | ACCRUE SEWER | JE1214 | | 2,299.58 | | |
| 12 | GL-3 | 12/31/2014 | ACCRUE TRASH | JE1214 | | 1,515.24 | | |
| | | | Net Change and Ending Balance for Fiscal Period 12: | | | | -22,831.46 | -22,831.46 |
| | | | Totals: ACCRUED UTILITIES | | 0.00 | 22,831.46 | -22,831.46 | -22,831.46 |
| **3909** | | | **ACCRUED PROPERTY INSURANCE** | | | | | 0.00 |
| 12 | GL-3 | 12/31/2014 | ACCRUE PROPERTY INSURANCE | JE1205 | | 5,000.00 | | |
| | | | Net Change and Ending Balance for Fiscal Period 12: | | | | -5,000.00 | -5,000.00 |
| | | | Totals: ACCRUED PROPERTY INSURANCE | | 0.00 | 5,000.00 | -5,000.00 | -5,000.00 |
| **3910** | | | **ACCRUED OTHER** | | | | | 0.00 |
| 12 | GL-3 | 12/31/2014 | ACCRUE AF&S | JE1215 | | 122.06 | | |
| 12 | GL-3 | 12/31/2014 | ACCRUE ATIS ELEVATOR | JE1215 | | 315.00 | | |
| 12 | GL-3 | 12/31/2014 | ACCRUE CURVE HOSPITALITY | JE1215 | | 272.20 | | |
| 12 | GL-3 | 12/31/2014 | ACCRUE HUFCOR GROUP | JE1215 | | 1,795.00 | | |
| | | | Net Change and Ending Balance for Fiscal Period 12: | | | | -2,504.26 | -2,504.26 |
| | | | Totals: ACCRUED OTHER | | 0.00 | 2,504.26 | -2,504.26 | -2,504.26 |
| **3912** | | | **ACCRUED MANAGEMENT FEES** | | | | | -5,454.00 |
| 12 | GL-2 | 12/1/2014 | JANUS HOTEL MGMT. | CK1139 | 5,058.44 | | | |

Sort By
[Account No.]      For Year      [2014]
From Period      [12] To [12]

| Account Number/ Prd. Source Date | | | Description | Reference | Debits | Credits | Net Change | Balance |
|---|---|---|---|---|---|---|---|---|
| 12 | GL-3 | 12/31/2014 | ACCRUE MGMT. FEE - DECEMBER | JE1208 | | 10,771.00 | | |
| | | | Net Change and Ending Balance for Fiscal Period 12: | | | | -5,712.56 | -11,166.56 |
| | | **Totals: ACCRUED MANAGEMENT FEES** | | | 5,058.44 | 10,771.00 | -5,712.56 | -11,166.56 |
| **3913** | | | **ADVANCE GUEST DEPOSITS** | | | | | -11,569.99 |
| 12 | GL-1 | 12/31/2014 | RECORD DAILY REPORT | C/R | 11,569.99 | | | |
| 12 | GL-1 | 12/31/2014 | RECORD DAILY REPORT | C/R | | 14,905.83 | | |
| | | | Net Change and Ending Balance for Fiscal Period 12: | | | | -3,335.84 | -14,905.83 |
| | | **Totals: ADVANCE GUEST DEPOSITS** | | | 11,569.99 | 14,905.83 | -3,335.84 | -14,905.83 |
| **3915** | | | **ACCRUED ACCOUNTING FEES** | | | | | -1,200.00 |
| 12 | GL-2 | 12/1/2014 | JANUS HOTEL MGMT. | CK1139 | 1,200.00 | | | |
| 12 | GL-3 | 12/31/2014 | ACCRUE ACCT. FEE - DECEMBER | JE1209 | | 1,200.00 | | |
| | | | Net Change and Ending Balance for Fiscal Period 12: | | | | 0.00 | -1,200.00 |
| | | **Totals: ACCRUED ACCOUNTING FEES** | | | 1,200.00 | 1,200.00 | 0.00 | -1,200.00 |
| **5104** | | | **EQUITY AT TAKEOVER** | | | | | -156,709.71 |
| | | **Totals: EQUITY AT TAKEOVER** | | | 0.00 | 0.00 | 0.00 | -156,709.71 |
| **7101** | | | **ROOM REVENUE** | | | | | -227,643.79 |
| 12 | GL-1 | 12/31/2014 | RECORD DAILY REPORT | C/R | | 462,741.69 | | |
| 12 | GL-4 | 12/31/2014 | GROUP REFUND | AP.DEC14 | 1,090.00 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 12: | | | | -461,651.69 | -689,295.48 |
| | | **Totals: ROOM REVENUE** | | | 1,090.00 | 462,741.69 | -461,651.69 | -689,295.48 |
| **7133** | | | **WORKERS COMP** | | | | | 1,678.52 |
| 12 | GL-3 | 12/31/2014 | ACCRUE WKMS COMP | JE1207 | 1,678.52 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 12: | | | | 1,678.52 | 3,357.04 |
| | | **Totals: WORKERS COMP** | | | 1,678.52 | 0.00 | 1,678.52 | 3,357.04 |
| **7134** | | | **CONTRACT LABOR** | | | | | 0.00 |
| 12 | GL-2 | 12/19/2014 | FLORIDA HOSPITALTIY MGMT LLC | CK1184 | 11,830.02 | | | |
| 12 | GL-2 | 12/30/2014 | FLORIDA HIOSPITALITY MGMT. LLC | CK1216 | 5,126.72 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 12: | | | | 16,956.74 | 16,956.74 |
| | | **Totals: CONTRACT LABOR** | | | 16,956.74 | 0.00 | 16,956.74 | 16,956.74 |
| **7135** | | | **WAGES - FRONT DESK** | | | | | 9,722.60 |
| 12 | GL-3 | 12/31/2014 | RECORD P/R W/E 12-15-14 | JE1201 | 7,786.09 | | | |
| 12 | GL-3 | 12/31/2014 | RECORD P/R W/E 12-31-14 | JE1203 | 9,189.41 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 12: | | | | 16,975.50 | 26,698.10 |
| | | **Totals: WAGES - FRONT DESK** | | | 16,975.50 | 0.00 | 16,975.50 | 26,698.10 |
| **7137** | | | **WAGES - HOUSEKEEPING** | | | | | 14,290.58 |
| 12 | GL-3 | 12/31/2014 | RECORD P/R W/E 12-15-14 | JE1201 | 13,072.63 | | | |
| 12 | GL-3 | 12/31/2014 | RECORD P/R W/E 12-31-14 | JE1203 | 13,705.46 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 12: | | | | 26,778.09 | 41,068.67 |

Sort By

[Account No.]                  For Year        [2014]
                             From Period      [12]  To  [12]

| Account Number/ Prd. Source Date | | | Description | Reference | Debits | Credits | Net Change | Balance |
|---|---|---|---|---|---|---|---|---|
| **Totals: WAGES - HOUSEKEEPING** | | | | | 26,778.09 | 0.00 | 26,778.09 | 41,068.67 |
| **7138** | | | **PAYROLL TAXES & BENEFITS** | | | | | 2,682.31 |
| 12 | GL-3 | 12/31/2014 | P/R TAXES W/E 12-15-14 | JE1202 | 2,307.61 | | | |
| 12 | GL-3 | 12/31/2014 | P/R TAXES W/E 12-31-14 | JE1204 | 2,557.36 | | | |
| | | Net Change and Ending Balance for Fiscal Period 12: | | | | | 4,864.97 | 7,547.28 |
| **Totals: PAYROLL TAXES & BENEFITS** | | | | | 4,864.97 | 0.00 | 4,864.97 | 7,547.28 |
| **7153** | | | **CLEANING SUPPLIES** | | | | | 0.00 |
| 12 | GL-2 | 12/30/2014 | ECOLAB | CK1211 | 178.77 | | | |
| 12 | GL-2 | 12/30/2014 | GUEST SUPPLY | CK1219 | 47.59 | | | |
| | | Net Change and Ending Balance for Fiscal Period 12: | | | | | 226.36 | 226.36 |
| **Totals: CLEANING SUPPLIES** | | | | | 226.36 | 0.00 | 226.36 | 226.36 |
| **7159** | | | **CONTRACT CLEANING** | | | | | 168.27 |
| 12 | GL-2 | 12/30/2014 | CINTAS CORPORATON | CK1203 | 168.27 | | | |
| 12 | GL-4 | 12/1/2014 | CINTAS CORP. | REVERSING | | 168.27 | | |
| 12 | GL-4 | 12/31/2014 | CINTAS | AP.DEC14 | 132.06 | | | |
| | | Net Change and Ending Balance for Fiscal Period 12: | | | | | 132.06 | 300.33 |
| **Totals: CONTRACT CLEANING** | | | | | 300.33 | 168.27 | 132.06 | 300.33 |
| **7162** | | | **DECORATIONS** | | | | | 609.65 |
| 12 | GL-2 | 12/8/2014 | ANNETTE DONER | CK1141 | 609.65 | | | |
| 12 | GL-4 | 12/1/2014 | ANNETTE DONNER | REVERSING | | 609.65 | | |
| | | Net Change and Ending Balance for Fiscal Period 12: | | | | | 0.00 | 609.65 |
| **Totals: DECORATIONS** | | | | | 609.65 | 609.65 | 0.00 | 609.65 |
| **7165** | | | **COMPLIMENTARY F&B** | | | | | 3,634.16 |
| 12 | GL-2 | 12/19/2014 | WAYNE STELLING | CK1187 | 14.00 | | | |
| 12 | GL-3 | 12/31/2014 | RECORD FOOD & BEV CREDITS | JE1223 | 9,171.82 | | | |
| | | Net Change and Ending Balance for Fiscal Period 12: | | | | | 9,185.82 | 12,819.98 |
| **Totals: COMPLIMENTARY F&B** | | | | | 9,185.82 | 0.00 | 9,185.82 | 12,819.98 |
| **7166** | | | **EQUIPMENT RENTAL/MAINTENANCE** | | | | | 2,680.79 |
| 12 | GL-2 | 12/30/2014 | HILTON WORLDWIDE | CK1221 | 5,361.58 | | | |
| 12 | GL-4 | 12/1/2014 | HILTON WORLDWIDE | REVERSING | | 2,680.79 | | |
| | | Net Change and Ending Balance for Fiscal Period 12: | | | | | 2,680.79 | 5,361.58 |
| **Totals: EQUIPMENT RENTAL/MAINTENANCE** | | | | | 5,361.58 | 2,680.79 | 2,680.79 | 5,361.58 |
| **7168** | | | **GUEST SUPPLIES** | | | | | 0.00 |
| 12 | GL-2 | 12/30/2014 | GUEST SUPPLY | CK1219 | 311.39 | | | |
| 12 | GL-2 | 12/30/2014 | PETTY CASH | CK1231 | 228.27 | | | |
| | | Net Change and Ending Balance for Fiscal Period 12: | | | | | 539.66 | 539.66 |
| **Totals: GUEST SUPPLIES** | | | | | 539.66 | 0.00 | 539.66 | 539.66 |
| **7169** | | | **OTHER OPERATING EXPENSES** | | | | | 1,533.25 |
| 12 | GL-2 | 12/19/2014 | DOUBLETREE ORLANDO EAST PETTY C/CK1182 | | 23.30 | | | |

**4: DOUBLETREE BY HILTON - ORLANDO EAST - ORLANDO, FL**
G/L Transactions Listing - In Functional Currency (GLPTLS1)

Sort By
[Account No.]

For Year     [2014]
From Period     [12] To [12]

| Account Number/ Prd. | Source | Date | Description | Reference | Debits | Credits | Net Change | Balance |
|---|---|---|---|---|---|---|---|---|
| 12 | GL-2 | 12/19/2014 | EDWARD BARTON | CK1183 | 184.21 | | | |
| 12 | GL-2 | 12/30/2014 | PLASTICARD-LOCKTECH INTERNATIONAL | CK1232 | 900.00 | | | |
| 12 | GL-4 | 12/1/2014 | UNION PARK CLEANERS | REVERSING | | 155.00 | | |
| 12 | GL-4 | 12/1/2014 | PITNEY BOWES | REVERSING | | 94.55 | | |
| 12 | GL-4 | 12/1/2014 | PLI | REVERSING | | 900.00 | | |
| 12 | GL-4 | 12/1/2014 | PTL | REVERSING | | 321.92 | | |
| 12 | GL-4 | 12/31/2014 | GUEST SUPPLY | AP.DEC14 | 319.07 | | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | | | -44.89 | 1,488.36 |
| Totals: OTHER OPERATING EXPENSES | | | | | 1,426.58 | 1,471.47 | -44.89 | 1,488.36 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7171 | | | **LAUNDRY SUPPLIES** | | | | | 0.00 |
| 12 | GL-2 | 12/30/2014 | ECOLAB | CK1211 | 589.65 | | | |
| 12 | GL-2 | 12/30/2014 | GUEST SUPPLY | CK1219 | 839.73 | | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | | | 1,429.38 | 1,429.38 |
| Totals: LAUNDRY SUPPLIES | | | | | 1,429.38 | 0.00 | 1,429.38 | 1,429.38 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7173 | | | **AMENITIES** | | | | | 0.00 |
| 12 | GL-2 | 12/30/2014 | GUEST SUPPLY | CK1219 | 2,694.26 | | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | | | 2,694.26 | 2,694.26 |
| Totals: AMENITIES | | | | | 2,694.26 | 0.00 | 2,694.26 | 2,694.26 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7174 | | | **LINEN** | | | | | 0.00 |
| 12 | GL-3 | 12/31/2014 | ACCRUE CURVE HOSPITALITY | JE1215 | 272.20 | | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | | | 272.20 | 272.20 |
| Totals: LINEN | | | | | 272.20 | 0.00 | 272.20 | 272.20 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7183 | | | **PRINTING AND STATIONERY** | | | | | 0.00 |
| 12 | GL-2 | 12/30/2014 | TRAY | CK1245 | 336.25 | | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | | | 336.25 | 336.25 |
| Totals: PRINTING AND STATIONERY | | | | | 336.25 | 0.00 | 336.25 | 336.25 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7184 | | | **RESERVATION EXPENSE** | | | | | 4,715.21 |
| 12 | GL-2 | 12/30/2014 | HILTON WORLDWIDE | CK1221 | 5,540.08 | | | |
| 12 | GL-4 | 12/1/2014 | HILTON WORLDWIDE | REVERSING | | 276.21 | | |
| 12 | GL-4 | 12/1/2014 | HILTON WORLDWIDE | REVERSING | | 4,439.00 | | |
| 12 | GL-4 | 12/31/2014 | HILTON | AP.DEC14 | 6,942.17 | | | |
| 12 | GL-4 | 12/31/2014 | HILTON | AP.DEC14 | 4,439.00 | | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | | | 12,206.04 | 16,921.25 |
| Totals: RESERVATION EXPENSE | | | | | 16,921.25 | 4,715.21 | 12,206.04 | 16,921.25 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7186 | | | **CABLE TV** | | | | | 2,353.00 |
| 12 | GL-2 | 12/30/2014 | SONIFI SOLUITIONS INC. | CK1239 | 1,701.66 | | | |
| 12 | GL-4 | 12/1/2014 | ACCRUE CABLE TV | REVERSING | | 2,353.00 | | |
| 12 | GL-4 | 12/31/2014 | CABLE TV | AP.DEC14 | 2,353.57 | | | |
| 12 | GL-4 | 12/31/2014 | CABLE TV | AP.NOV14 | 2,353.00 | | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | | | 4,055.23 | 6,408.23 |
| Totals: CABLE TV | | | | | 6,408.23 | 2,353.00 | 4,055.23 | 6,408.23 |

1/9/2015 11:39:41AM

**4: DOUBLETREE BY HILTON - ORLANDO EAST - ORLANDO, FL**
G/L Transactions Listing - In Functional Currency (GLPTLS1)

Sort By

[Account No.]

| For Year | [2014] |
| From Period | [12] To [12] |

| Account Number/ Prd. Source Date | | | Description | Reference | Debits | Credits | Net Change | Balance |
|---|---|---|---|---|---|---|---|---|
| **7189** | | | **TRAVEL AGENT COMMISSIONS** | | | | | 4,988.04 |
| 12 | GL-1 | 12/31/2014 | RECORD DAILY REPORT | C/R | 302.08 | | | |
| 12 | GL-2 | 12/30/2014 | COLLEGIATE SPORTS TRAVEL, INC. | CK1204 | 198.00 | | | |
| 12 | GL-2 | 12/30/2014 | HELMS BRISCOE | CK1220 | 1,522.50 | | | |
| 12 | GL-2 | 12/30/2014 | HILTON WORLDWIDE | CK1221 | 7,454.41 | | | |
| 12 | GL-3 | 12/31/2014 | T/A COMMISSION HILTON ADV - NOV | JE1226 | 252.46 | | | |
| 12 | GL-4 | 12/1/2014 | HILTON WORLDWIDE | REVERSING | | 4,988.04 | | |
| 12 | GL-4 | 12/31/2014 | TY SMITH - MAVERICK SPORTS | AP.DEC14 | 4,239.50 | | | |
| 12 | GL-4 | 12/31/2014 | COLLEGIATE SPORTS TRAVEL | AP.DEC14 | 457.80 | | | |
| 12 | GL-4 | 12/31/2014 | CAPITA TRAVEL | AP.DEC14 | 13.90 | | | |
| 12 | GL-4 | 12/31/2014 | HILTON | AP.DEC14 | 5,962.35 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 12: | | | | 15,414.96 | 20,403.00 |
| | | | Totals: TRAVEL AGENT COMMISSIONS | | 20,403.00 | 4,988.04 | 15,414.96 | 20,403.00 |
| **7192** | | | **UNIFORMS** | | | | | 0.00 |
| 12 | GL-2 | 12/30/2014 | CINTAS CORPORATON | CK1203 | 1,765.10 | | | |
| 12 | GL-4 | 12/31/2014 | CINTAS | AP.DEC14 | 1,404.86 | | | |
| 12 | GL-4 | 12/31/2014 | CINTAS | AP.DEC14 | | 57.58 | | |
| 12 | GL-4 | 12/31/2014 | CINTAS | AP.DEC14 | | 40.97 | | |
| 12 | GL-4 | 12/31/2014 | CINTAS | AP.DEC14 | 153.76 | | | |
| 12 | GL-4 | 12/31/2014 | CINTAS | AP.DEC14 | 138.10 | | | |
| 12 | GL-4 | 12/31/2014 | CINTAS | AP.DEC14 | | 150.56 | | |
| 12 | GL-4 | 12/31/2014 | CINTAS | AP.DEC14 | | 487.09 | | |
| | | | Net Change and Ending Balance for Fiscal Period 12: | | | | 2,725.62 | 2,725.62 |
| | | | Totals: UNIFORMS | | 3,461.82 | 736.20 | 2,725.62 | 2,725.62 |
| **7194** | | | **INTERNET SERVICE** | | | | | 871.00 |
| 12 | GL-2 | 12/8/2014 | A T & T WI-FI SERVICES | CK1144 | 551.95 | | | |
| 12 | GL-2 | 12/30/2014 | AT&T WI-FI SERVICES | CK1196 | 871.50 | | | |
| 12 | GL-4 | 12/1/2014 | ACCRUE INTERNET | REVERSING | | 871.00 | | |
| | | | Net Change and Ending Balance for Fiscal Period 12: | | | | 552.45 | 1,423.45 |
| | | | Totals: INTERNET SERVICE | | 1,423.45 | 871.00 | 552.45 | 1,423.45 |
| **7196** | | | **OFFICE & RELATED** | | | | | 0.00 |
| 12 | GL-2 | 12/30/2014 | ZEPHYRHILLS DIRECT | CK1249 | 153.31 | | | |
| 12 | GL-4 | 12/31/2014 | STAPLES | AP.DEC14 | 102.21 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 12: | | | | 255.52 | 255.52 |
| | | | Totals: OFFICE & RELATED | | 255.52 | 0.00 | 255.52 | 255.52 |
| **7198** | | | **ROOM PROMOTIONS** | | | | | 440.00 |
| 12 | GL-2 | 12/19/2014 | DOUBLETREE ORLANDO EAST PETTY C/CK1182 | | 37.09 | | | |
| 12 | GL-2 | 12/30/2014 | GUEST SUPPLY | CK1219 | 173.27 | | | |
| 12 | GL-2 | 12/30/2014 | HILTON WORLDWIDE | CK1221 | 440.00 | | | |
| 12 | GL-2 | 12/30/2014 | SYSCO CENTRAL FL | CK1242 | 504.00 | | | |
| 12 | GL-2 | 12/30/2014 | USA TODAY | CK1247 | 373.12 | | | |
| 12 | GL-2 | 12/30/2014 | WAYNE STELLING | CK1248 | 18.90 | | | |
| 12 | GL-4 | 12/1/2014 | HILTON WORLDWIDE | REVERSING | | 50.00 | | |
| 12 | GL-4 | 12/1/2014 | HILTON WORLDWIDE | REVERSING | | 390.00 | | |
| 12 | GL-4 | 12/31/2014 | HILTON | AP.DEC14 | 50.00 | | | |
| 12 | GL-4 | 12/31/2014 | HILTON | AP.DEC14 | 100.00 | | | |
| 12 | GL-4 | 12/31/2014 | USA TODAY | AP.DEC14 | 450.00 | | | |

1/9/2015 11:39:41AM

**4: DOUBLETREE BY HILTON - ORLANDO EAST - ORLANDO, FL**
G/L Transactions Listing - In Functional Currency (GLPTLS1)

Page 9

Sort By
[Account No.]

For Year    [2014]
From Period    [12] To [12]

| Account Number/ Prd. Source Date | Description | Reference | Debits | Credits | Net Change | Balance |
|---|---|---|---|---|---|---|
| Net Change and Ending Balance for Fiscal Period 12: | | | | | 1,706.38 | 2,146.38 |
| Totals: ROOM PROMOTIONS | | | 2,146.38 | 440.00 | 1,706.38 | 2,146.38 |
| **7201** | **SALES - FOOD** | | | | | -6,301.74 |
| 12 GL-1 12/31/2014 | RECORD DAILY REPORT | C/R | | 7,383.85 | | |
| 12 GL-1 12/31/2014 | RECORD DAILY REPORT | C/R | | 2,035.40 | | |
| 12 GL-1 12/31/2014 | RECORD DAILY REPORT | C/R | | 1,489.05 | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | -10,908.30 | -17,210.04 |
| Totals: SALES - FOOD | | | 0.00 | 10,908.30 | -10,908.30 | -17,210.04 |
| **7202** | **SALES - BANQUETS** | | | | | -30,282.40 |
| 12 GL-1 12/31/2014 | RECORD DAILY REPORT | C/R | | 5,795.07 | | |
| 12 GL-1 12/31/2014 | RECORD DAILY REPORT | C/R | | 5,414.01 | | |
| 12 GL-1 12/31/2014 | RECORD DAILY REPORT | C/R | | 22,511.41 | | |
| 12 GL-1 12/31/2014 | RECORD DAILY REPORT | C/R | | 2,003.05 | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | -35,723.54 | -66,005.94 |
| Totals: SALES - BANQUETS | | | 0.00 | 35,723.54 | -35,723.54 | -66,005.94 |
| **7203** | **SALES - BANQUET ROOM RENTAL** | | | | | -2,341.00 |
| 12 GL-1 12/31/2014 | RECORD DAILY REPORT | C/R | | 4,600.00 | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | -4,600.00 | -6,941.00 |
| Totals: SALES - BANQUET ROOM RENTAL | | | 0.00 | 4,600.00 | -4,600.00 | -6,941.00 |
| **7211** | **COST OF FOOD SOLD** | | | | | 22,353.01 |
| 12 GL-1 12/31/2014 | RECORD DAILY REPORT | C/R | | 14.81 | | |
| 12 GL-2 12/8/2014 | CHENEY BROTHERS, INC. | CK1147 | 9,464.91 | | | |
| 12 GL-2 12/16/2014 | CARBON'S GOLDEN MALTED | CK1155 | 180.00 | | | |
| 12 GL-2 12/16/2014 | CAWLEY | CK1156 | 78.31 | | | |
| 12 GL-2 12/16/2014 | GOURMET SPECIAL TEAS | CK1164 | 1,051.97 | | | |
| 12 GL-2 12/16/2014 | CHENEY BROTHERS, INC. | CK1179 | 2,122.22 | | | |
| 12 GL-2 12/19/2014 | DOUBLETREE ORLANDO EAST PETTY C/ | CK1182 | 761.46 | | | |
| 12 GL-2 12/19/2014 | DOUBLETREE ORLANDO EAST PETTY C/ | CK1182 | 800.00 | | | |
| 12 GL-2 12/19/2014 | DOUBLETREE ORLANDO EAST PETTY C/ | CK1182 | 11.32 | | | |
| 12 GL-2 12/24/2014 | CHENEY BROTHERS, INC. | CK1188 | 5,166.60 | | | |
| 12 GL-2 12/30/2014 | CHENEY BROTHERS, INC. | CK1202 | 9,709.95 | | | |
| 12 GL-2 12/30/2014 | GOURMET SPECIAL TEAS | CK1218 | 865.15 | | | |
| 12 GL-2 12/30/2014 | STEVE BOURRET | CK1240 | 69.80 | | | |
| 12 GL-2 12/30/2014 | SYSCO CENTRAL FL | CK1242 | 9,169.17 | | | |
| 12 GL-3 12/31/2014 | REVERSE/RECORD INVENTORIES | JE1213 | 16,348.96 | | | |
| 12 GL-3 12/31/2014 | REVERSE/RECORD INVENTORIES | JE1213 | | 14,368.54 | | |
| 12 GL-3 12/31/2014 | RECORD FOOD & BEV CREDITS | JE1223 | | 12,270.84 | | |
| 12 GL-4 12/1/2014 | CHENEY BROTHERS | REVERSING | | 1,396.69 | | |
| 12 GL-4 12/1/2014 | CHENEY BROTHERS | REVERSING | | 1,510.18 | | |
| 12 GL-4 12/1/2014 | CHENEY BROTHERS | REVERSING | | 1,466.49 | | |
| 12 GL-4 12/1/2014 | CHENEY BROTHERS | REVERSING | | 4,342.79 | | |
| 12 GL-4 12/1/2014 | CHENEY BROTHERS | REVERSING | | 748.76 | | |
| 12 GL-4 12/1/2014 | CARBON MALTED | REVERSING | | 180.00 | | |
| 12 GL-4 12/1/2014 | GOURMET SPECIAL TEAS | REVERSING | | 1,051.97 | | |
| 12 GL-4 12/31/2014 | SYSCO | AP.DEC14 | 459.13 | | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | 18,907.88 | 41,260.89 |

Sort By

[Account No.]

For Year    [2014]

From Period    [12] To [12]

| Account Number/ Prd. Source Date | | | Description | Reference | Debits | Credits | Net Change | Balance |
|---|---|---|---|---|---|---|---|---|
| | | | **Totals: COST OF FOOD SOLD** | | 56,258.95 | 37,351.07 | 18,907.88 | 41,260.89 |
| **7233** | | | **WORKERS COMP** | | | | | 1,967.92 |
| 12 | GL-3 | 12/31/2014 | ACCRUE WKMS COMP | JE1207 | 1,967.92 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 12: | | | | 1,967.92 | 3,935.84 |
| | | | **Totals: WORKERS COMP** | | 1,967.92 | 0.00 | 1,967.92 | 3,935.84 |
| **7234** | | | **SALARIES & WAGES - BANQUET** | | | | | 4,942.82 |
| 12 | GL-3 | 12/31/2014 | RECORD P/R W/E 12-15-14 | JE1201 | 6,075.22 | | | |
| 12 | GL-3 | 12/31/2014 | RECORD P/R W/E 12-31-14 | JE1203 | 3,852.86 | | | |
| 12 | GL-3 | 12/31/2014 | RECLASS GRATUITIES P/R W/E 12/15 | JE1211 | | 6,500.62 | | |
| 12 | GL-3 | 12/31/2014 | RECLASS GRATUITIES P/R W/E 12/31 | JE1212 | | 1,041.33 | | |
| | | | Net Change and Ending Balance for Fiscal Period 12: | | | | 2,386.13 | 7,328.95 |
| | | | **Totals: SALARIES & WAGES - BANQUET** | | 9,928.08 | 7,541.95 | 2,386.13 | 7,328.95 |
| **7235** | | | **SALARIES & WAGES - MANAGERS** | | | | | 3,503.47 |
| 12 | GL-3 | 12/31/2014 | RECORD P/R W/E 12-15-14 | JE1201 | 4,061.74 | | | |
| 12 | GL-3 | 12/31/2014 | RECORD P/R W/E 12-31-14 | JE1203 | 5,444.28 | | | |
| 12 | GL-3 | 12/31/2014 | RECLASS GRATUITIES P/R W/E 12/15 | JE1211 | | 200.88 | | |
| 12 | GL-3 | 12/31/2014 | RECLASS GRATUITIES P/R W/E 12/31 | JE1212 | | 157.66 | | |
| | | | Net Change and Ending Balance for Fiscal Period 12: | | | | 9,147.48 | 12,650.95 |
| | | | **Totals: SALARIES & WAGES - MANAGERS** | | 9,506.02 | 358.54 | 9,147.48 | 12,650.95 |
| **7236** | | | **SALARIES & WAGES -RESTAURANT** | | | | | 4,098.84 |
| 12 | GL-3 | 12/31/2014 | RECORD P/R W/E 12-15-14 | JE1201 | 7,040.33 | | | |
| 12 | GL-3 | 12/31/2014 | RECORD P/R W/E 12-31-14 | JE1203 | 6,415.63 | | | |
| 12 | GL-3 | 12/31/2014 | RECLASS GRATUITIES P/R W/E 12/15 | JE1211 | | 2,937.79 | | |
| 12 | GL-3 | 12/31/2014 | RECLASS GRATUITIES P/R W/E 12/31 | JE1212 | | 2,522.04 | | |
| | | | Net Change and Ending Balance for Fiscal Period 12: | | | | 7,996.13 | 12,094.97 |
| | | | **Totals: SALARIES & WAGES -RESTAURANT** | | 13,455.96 | 5,459.83 | 7,996.13 | 12,094.97 |
| **7237** | | | **SALARIES & WAGES - KITCHEN** | | | | | 12,412.09 |
| 12 | GL-3 | 12/31/2014 | RECORD P/R W/E 12-15-14 | JE1201 | 8,983.11 | | | |
| 12 | GL-3 | 12/31/2014 | RECORD P/R W/E 12-31-14 | JE1203 | 7,270.68 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 12: | | | | 16,253.79 | 28,665.88 |
| | | | **Totals: SALARIES & WAGES - KITCHEN** | | 16,253.79 | 0.00 | 16,253.79 | 28,665.88 |
| **7239** | | | **PAYROLL TAXES & BENEFITS** | | | | | 3,998.93 |
| 12 | GL-3 | 12/31/2014 | P/R TAXES W/E 12-15-14 | JE1202 | 3,293.16 | | | |
| 12 | GL-3 | 12/31/2014 | P/R TAXES W/E 12-31-14 | JE1204 | 2,896.25 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 12: | | | | 6,189.41 | 10,188.34 |
| | | | **Totals: PAYROLL TAXES & BENEFITS** | | 6,189.41 | 0.00 | 6,189.41 | 10,188.34 |
| **7240** | | | **SALARIES & WAGES - BQT MGR** | | | | | 3,157.52 |
| 12 | GL-3 | 12/31/2014 | RECORD P/R W/E 12-15-14 | JE1201 | 3,606.86 | | | |
| 12 | GL-3 | 12/31/2014 | RECORD P/R W/E 12-31-14 | JE1203 | 2,945.38 | | | |
| 12 | GL-3 | 12/31/2014 | RECLASS GRATUITIES P/R W/E 12/31 | JE1212 | | 445.38 | | |
| | | | Net Change and Ending Balance for Fiscal Period 12: | | | | 6,106.86 | 9,264.38 |

1/9/2015 11:39:41AM

**4: DOUBLETREE BY HILTON - ORLANDO EAST - ORLANDO, FL**
G/L Transactions Listing - In Functional Currency (GLPTLS1)

Page 11

Sort By
[Account No.]

For Year [2014]
From Period [12] To [12]

| Account Number/ Prd. Source Date | | | Description | Reference | Debits | Credits | Net Change | Balance |
|---|---|---|---|---|---|---|---|---|
| Totals: SALARIES & WAGES - BQT MGR | | | | | 6,552.24 | 445.38 | 6,106.86 | 9,284.38 |
| | | | | | | | | |
| **7244** | | | **BANQUET EXPENSE** | | | | | 0.00 |
| 12 | GL-2 | 12/30/2014 | PETTY CASH | CK1231 | 22.33 | | | |
| 12 | GL-2 | 12/30/2014 | TABLETOP LINEN RENTALS | CK1243 | 1,267.01 | | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | | | 1,289.34 | 1,289.34 |
| Totals: BANQUET EXPENSE | | | | | 1,289.34 | 0.00 | 1,289.34 | 1,289.34 |
| | | | | | | | | |
| **7253** | | | **CLEANING SUPPLIES** | | | | | 672.47 |
| 12 | GL-2 | 12/8/2014 | CHENEY BROTHERS, INC. | CK1147 | 40.47 | | | |
| 12 | GL-2 | 12/16/2014 | CHENEY BROTHERS, INC. | CK1179 | 63.90 | | | |
| 12 | GL-2 | 12/30/2014 | CHENEY BROTHERS, INC. | CK1202 | 96.28 | | | |
| 12 | GL-2 | 12/30/2014 | SYSCO CENTRAL FL | CK1242 | 289.84 | | | |
| 12 | GL-4 | 12/31/2014 | SYSCO | AP.DEC14 | 392.31 | | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | | | 882.80 | 1,555.27 |
| Totals: CLEANING SUPPLIES | | | | | 882.80 | 0.00 | 882.80 | 1,555.27 |
| | | | | | | | | |
| **7262** | | | **DECORATIONS** | | | | | 0.00 |
| 12 | GL-2 | 12/30/2014 | ANNETTE DONER | CK1194 | 74.44 | | | |
| 12 | GL-2 | 12/30/2014 | WAYNE STELLING | CK1248 | 12.76 | | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | | | 87.20 | 87.20 |
| Totals: DECORATIONS | | | | | 87.20 | 0.00 | 87.20 | 87.20 |
| | | | | | | | | |
| **7265** | | | **EQUIPMENT RENTAL** | | | | | 0.00 |
| 12 | GL-2 | 12/30/2014 | ECOLAB | CK1211 | 432.71 | | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | | | 432.71 | 432.71 |
| Totals: EQUIPMENT RENTAL | | | | | 432.71 | 0.00 | 432.71 | 432.71 |
| | | | | | | | | |
| **7267** | | | **MAINTENANCE & REPAIRS** | | | | | 0.00 |
| 12 | GL-3 | 12/31/2014 | RECORD FOOD & BEV CREDITS | JE1223 | 5.55 | | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | | | 5.55 | 5.55 |
| Totals: MAINTENANCE & REPAIRS | | | | | 5.55 | 0.00 | 5.55 | 5.55 |
| | | | | | | | | |
| **7268** | | | **OTHER OPERATING EXPENSES** | | | | | 42.58 |
| 12 | GL-2 | 12/8/2014 | CHENEY BROTHERS, INC. | CK1147 | 99.69 | | | |
| 12 | GL-2 | 12/24/2014 | CHENEY BROTHERS, INC. | CK1188 | 5.92 | | | |
| 12 | GL-2 | 12/30/2014 | AIRGAS USA LLC | CK1191 | 55.53 | | | |
| 12 | GL-2 | 12/30/2014 | CARLENE BAKER | CK1200 | 15.97 | | | |
| 12 | GL-2 | 12/30/2014 | CARLENE BAKER | CK1200 | 26.61 | | | |
| 12 | GL-2 | 12/30/2014 | CHENEY BROTHERS, INC. | CK1202 | 40.10 | | | |
| 12 | GL-2 | 12/30/2014 | ECOLAB | CK1211 | 63.11 | | | |
| 12 | GL-2 | 12/30/2014 | SYSCO CENTRAL FL | CK1242 | 12.77 | | | |
| 12 | GL-4 | 12/1/2014 | CARLENE BAKEER | REVERSING | | 42.58 | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | | | 277.12 | 319.70 |
| Totals: OTHER OPERATING EXPENSES | | | | | 319.70 | 42.58 | 277.12 | 319.70 |
| | | | | | | | | |
| **7270** | | | **BANQUET/KITCHEN SUPPLIES** | | | | | 0.00 |
| 12 | GL-2 | 12/8/2014 | CHENEY BROTHERS, INC. | CK1147 | 111.62 | | | |

1/9/2015 11:39:41AM

**4: DOUBLETREE BY HILTON - ORLANDO EAST - ORLANDO, FL**
G/L Transactions Listing - In Functional Currency (GLPTLS1)

Page 12

Sort By
[Account No.]

| | For Year | [2014] |
| | From Period | [12] To [12] |

| Account Number/ Prd. Source Date | Description | Reference | Debits | Credits | Net Change | Balance |
|---|---|---|---|---|---|---|
| Net Change and Ending Balance for Fiscal Period 12: | | | | | 111.62 | 111.62 |
| Totals: BANQUET/KITCHEN SUPPLIES | | | 111.62 | 0.00 | 111.62 | 111.62 |
| | | | | | | |
| **7274** | **LINEN** | | | | | 0.00 |
| 12 GL-2 12/16/2014 TABLETOP LINEN RENTALS | | CK1174 | 302.67 | | | |
| 12 GL-2 12/30/2014 TABLETOP LINEN RENTALS | | CK1243 | 1,233.27 | | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | 1,535.94 | 1,535.94 |
| Totals: LINEN | | | 1,535.94 | 0.00 | 1,535.94 | 1,535.94 |
| | | | | | | |
| **7275** | **MENUS** | | | | | 403.70 |
| 12 GL-2 12/16/2014 TRAY | | CK1176 | 403.70 | | | |
| 12 GL-4 12/1/2014 TRAY | | REVERSING | | 403.70 | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | 0.00 | 403.70 |
| Totals: MENUS | | | 403.70 | 403.70 | 0.00 | 403.70 |
| | | | | | | |
| **7277** | **MUSIC & ENTERTAINMENT** | | | | | 0.00 |
| 12 GL-2 12/30/2014 DMX, INC. | | CK1206 | 116.07 | | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | 116.07 | 116.07 |
| Totals: MUSIC & ENTERTAINMENT | | | 116.07 | 0.00 | 116.07 | 116.07 |
| | | | | | | |
| **7278** | **PAPER PRODUCTS** | | | | | 156.41 |
| 12 GL-2 12/8/2014 CHENEY BROTHERS, INC. | | CK1147 | 545.87 | | | |
| 12 GL-2 12/30/2014 CHENEY BROTHERS, INC. | | CK1202 | 44.51 | | | |
| 12 GL-2 12/30/2014 SYSCO CENTRAL FL | | CK1242 | 153.26 | | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | 743.64 | 900.05 |
| Totals: PAPER PRODUCTS | | | 743.64 | 0.00 | 743.64 | 900.05 |
| | | | | | | |
| **7292** | **UNIFORMS** | | | | | 0.00 |
| 12 GL-2 12/30/2014 CINTAS CORPORATON | | CK1203 | 523.86 | | | |
| 12 GL-2 12/30/2014 CINTAS CORPORATON | | CK1203 | 271.64 | | | |
| 12 GL-4 12/31/2014 CAWLEY | | AP.DEC14 | 70.56 | | | |
| 12 GL-4 12/31/2014 CINTAS | | AP.DEC14 | | 131.36 | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | 734.70 | 734.70 |
| Totals: UNIFORMS | | | 866.06 | 131.36 | 734.70 | 734.70 |
| | | | | | | |
| **7296** | **OFFICE & RELATED** | | | | | 274.00 |
| 12 GL-2 12/30/2014 EXPRESS COMPUTER PRODUCTS | | CK1214 | 423.00 | | | |
| 12 GL-4 12/1/2014 EXPRESS COMPUTER PRODUCTS | | REVERSING | | 274.00 | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | 149.00 | 423.00 |
| Totals: OFFICE & RELATED | | | 423.00 | 274.00 | 149.00 | 423.00 |
| | | | | | | |
| **7301** | **SALES-DINING ROOM** | | | | | -5,720.39 |
| 12 GL-1 12/31/2014 RECORD DAILY REPORT | | C/R | | 4,756.26 | | |
| 12 GL-1 12/31/2014 RECORD DAILY REPORT | | C/R | | 3,168.37 | | |
| 12 GL-1 12/31/2014 RECORD DAILY REPORT | | C/R | | 11,501.77 | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | -19,426.40 | -25,146.79 |
| Totals: SALES-DINING ROOM | | | 0.00 | 19,426.40 | -19,426.40 | -25,146.79 |

**4: DOUBLETREE BY HILTON - ORLANDO EAST - ORLANDO, FL**
G/L Transactions Listing - In Functional Currency (GLPTLS1)

Sort By
[Account No.]

| | For Year | [2014] |
| | From Period | [12] To [12] |

| Account Number/<br>Prd. Source Date | | Description | Reference | Debits | Credits | Net Change | Balance |
|---|---|---|---|---|---|---|---|
| **7311** | | **COST OF BEVERAGE SOLD** | | | | | 1,060.86 |
| 12 | GL-2 | 12/16/2014 COCA COLA REFRESHMENTS | CK1158 | 950.67 | | | |
| 12 | GL-2 | 12/16/2014 STEVE BOURRET | CK1173 | 180.93 | | | |
| 12 | GL-2 | 12/30/2014 PETTY CASH | CK1231 | 44.71 | | | |
| 12 | GL-3 | 12/31/2014 REVERSE/RECORD INVENTORIES | JE1213 | 9,912.77 | | | |
| 12 | GL-3 | 12/31/2014 REVERSE/RECORD INVENTORIES | JE1213 | | 11,005.26 | | |
| 12 | GL-3 | 12/31/2014 RECORD FOOD & BEV CREDITS | JE1223 | | 14.25 | | |
| 12 | GL-4 | 12/1/2014 TEAM MARKETING GROUP | REVERSING | | 316.70 | | |
| 12 | GL-5 | 12/4/2014 SOUTHERN WINE & SPIRTS | CK101 | 402.85 | | | |
| 12 | GL-5 | 12/4/2014 TEAM MARKET GROUP PURCHASING | CK102 | 297.15 | | | |
| 12 | GL-5 | 12/4/2014 TEAM MARKET GROUP PURCHASING | CK103 | 316.70 | | | |
| 12 | GL-5 | 12/10/2014 PREMIER BEVERAGE COMPANY | CK104 | 736.44 | | | |
| 12 | GL-5 | 12/10/2014 SOUTHERN WINE & SPIRITS | CK105 | 1,501.56 | | | |
| 12 | GL-5 | 12/10/2014 TEAM MARKET GROUP PURCHASING | CK106 | 946.70 | | | |
| 12 | GL-5 | 12/19/2014 FLORIDA DISTRIBUTING | CK109 | 721.75 | | | |
| 12 | GL-5 | 12/26/2014 PREMIER BEVERAGE COMPANY | CK110 | 896.99 | | | |
| 12 | GL-5 | 12/26/2014 REPUBLIC NATIONAL DISTRIBUTING | CK111 | 223.28 | | | |
| 12 | GL-5 | 12/26/2014 SOUTHERN WINE & SPIRITS | CK112 | 1,838.00 | | | |
| 12 | GL-5 | 12/30/2014 CITY BEVERAGES | CK113 | 143.45 | | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | | 7,777.74 | 8,838.60 |
| **Totals: COST OF BEVERAGE SOLD** | | | | 19,113.95 | 11,336.21 | 7,777.74 | 8,838.60 |
| | | | | | | | |
| **7333** | | **WORKERS COMP** | | | | | 57.88 |
| 12 | GL-3 | 12/31/2014 ACCRUE WKMS COMP | JE1207 | 57.88 | | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | | 57.88 | 115.76 |
| **Totals: WORKERS COMP** | | | | 57.88 | 0.00 | 57.88 | 115.76 |
| | | | | | | | |
| **7337** | | **SALARIES & WAGES-BAR PERSONNI** | | | | | 674.30 |
| 12 | GL-3 | 12/31/2014 RECORD P/R W/E 12-15-14 | JE1201 | 4,399.01 | | | |
| 12 | GL-3 | 12/31/2014 RECORD P/R W/E 12-31-14 | JE1203 | 1,994.45 | | | |
| 12 | GL-3 | 12/31/2014 RECLASS GRATUITIES P/R W/E 12/15 | JE1211 | | 1,027.79 | | |
| 12 | GL-3 | 12/31/2014 RECLASS GRATUITIES P/R W/E 12/31 | JE1212 | | 1,304.06 | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | | 4,061.61 | 4,735.91 |
| **Totals: SALARIES & WAGES-BAR PERSONNEL** | | | | 6,393.46 | 2,331.85 | 4,061.61 | 4,735.91 |
| | | | | | | | |
| **7339** | | **PAYROLL TAXES & BENEFITS** | | | | | 166.56 |
| 12 | GL-3 | 12/31/2014 P/R TAXES W/E 12-15-14 | JE1202 | 486.66 | | | |
| 12 | GL-3 | 12/31/2014 P/R TAXES W/E 12-31-14 | JE1204 | 222.78 | | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | | 709.44 | 876.00 |
| **Totals: PAYROLL TAXES & BENEFITS** | | | | 709.44 | 0.00 | 709.44 | 876.00 |
| | | | | | | | |
| **7362** | | **DECORATIONS** | | | | | 0.00 |
| 12 | GL-2 | 12/16/2014 ANNETTE DONER | CK1154 | 496.31 | | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | | 496.31 | 496.31 |
| **Totals: DECORATIONS** | | | | 496.31 | 0.00 | 496.31 | 496.31 |
| | | | | | | | |
| **7368** | | **GENERAL SUPPLIES** | | | | | 0.00 |
| 12 | GL-2 | 12/30/2014 CHENEY BROTHERS, INC. | CK1202 | 22.00 | | | |

1/9/2015 11:39:41AM

**4: DOUBLETREE BY HILTON - ORLANDO EAST - ORLANDO, FL**
G/L Transactions Listing - In Functional Currency (GLPTLS1)

Page 14

Sort By
[Account No.]

| | For Year | [2014] |
| | From Period | [12] To [12] |

| Account Number/<br>Prd. Source Date | Description | Reference | Debits | Credits | Net Change | Balance |
|---|---|---|---|---|---|---|
| Net Change and Ending Balance for Fiscal Period 12: | | | | | 22.00 | 22.00 |
| Totals: GENERAL SUPPLIES | | | 22.00 | 0.00 | 22.00 | 22.00 |
| | | | | | | |
| **7702** | **SALES - LONG DISTANCE** | | | | | 0.00 |
| 12 GL-1 12/31/2014 | RECORD DAILY REPORT | C/R | | 265.72 | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | -265.72 | -265.72 |
| Totals: SALES - LONG DISTANCE | | | 0.00 | 265.72 | -265.72 | -265.72 |
| | | | | | | |
| **7711** | **COST - LOCAL** | | | | | 0.00 |
| 12 GL-2 12/30/2014 | SUMMIT BROARDBAND | CK1241 | 584.97 | | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | 584.97 | 584.97 |
| Totals: COST - LOCAL | | | 584.97 | 0.00 | 584.97 | 584.97 |
| | | | | | | |
| **7712** | **COST - LONG DISTANCE** | | | | | 657.32 |
| 12 GL-2 12/8/2014 | A T & T BUSINESS SERVICES 831-000-527 | CK1152 | 238.44 | | | |
| 12 GL-2 12/30/2014 | AT&T 8001-918-1355 | CK1195 | 614.18 | | | |
| 12 GL-4 12/1/2014 | AT&T | REVERSING | | 306.32 | | |
| 12 GL-4 12/1/2014 | ACCRUE PHONE | REVERSING | | 351.00 | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | 195.30 | 852.62 |
| Totals: COST - LONG DISTANCE | | | 852.62 | 657.32 | 195.30 | 852.62 |
| | | | | | | |
| **8001** | **GUEST LAUNDRY & VALET** | | | | | -15.50 |
| 12 GL-1 12/31/2014 | RECORD DAILY REPORT | C/R | | 925.78 | | |
| 12 GL-2 12/30/2014 | UNION PARK CLEANERS | CK1246 | 155.00 | | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | -770.78 | -786.28 |
| Totals: GUEST LAUNDRY & VALET | | | 155.00 | 925.78 | -770.78 | -786.28 |
| | | | | | | |
| **8002** | **IN-ROOM MOVIES/GAMES** | | | | | -9.31 |
| 12 GL-1 12/31/2014 | RECORD DAILY REPORT | C/R | | 1,905.95 | | |
| 12 GL-2 12/30/2014 | SONIFI SOLUITIONS INC. | CK1239 | 1,073.30 | | | |
| 12 GL-4 12/1/2014 | SONIFI | REVERSING | | 921.62 | | |
| 12 GL-4 12/31/2014 | IN-ROOM MOVIES | AP.DEC14 | 1,810.66 | | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | 56.39 | 47.08 |
| Totals: IN-ROOM MOVIES/GAMES | | | 2,883.96 | 2,827.57 | 56.39 | 47.08 |
| | | | | | | |
| **8006** | **VENDING MACHINE COMMISSION** | | | | | 0.00 |
| 12 GL-1 12/31/2014 | RECORD DAILY REPORT | C/R | | 54.00 | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | -54.00 | -54.00 |
| Totals: VENDING MACHINE COMMISSION | | | 0.00 | 54.00 | -54.00 | -54.00 |
| | | | | | | |
| **8008** | **A/V  RENTAL REVENUE** | | | | | -225.00 |
| 12 GL-1 12/31/2014 | RECORD DAILY REPORT | C/R | | 1,758.26 | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | -1,758.26 | -1,983.26 |
| Totals: A/V  RENTAL REVENUE | | | 0.00 | 1,758.26 | -1,758.26 | -1,983.26 |
| | | | | | | |
| **8009** | **GRATUITIES** | | | | | 82.95 |

1/9/2015 11:39:41AM

**4: DOUBLETREE BY HILTON - ORLANDO EAST - ORLANDO, FL**
G/L Transactions Listing - In Functional Currency (GLPTLS1)

Page 15

Sort By
[Account No.]

| | For Year | [2014] |
| | From Period | [12] To [12] |

| Prd. | Account Number/ Source | Date | Description | Reference | Debits | Credits | Net Change | Balance |
|------|-------|------|-------------|-----------|--------|---------|-----------|---------|
| 12 | GL-1 | 12/31/2014 | RECORD DAILY REPORT | C/R | | 18,480.65 | | |
| 12 | GL-3 | 12/31/2014 | RECLASS GRATUITIES P/R W/E 12/15 | JE1211 | 10,667.08 | | | |
| 12 | GL-3 | 12/31/2014 | RECLASS GRATUITIES P/R W/E 12/31 | JE1212 | 5,470.47 | | | |
| | | Net Change and Ending Balance for Fiscal Period 12: | | | | | -2,343.10 | -2,280.15 |
| | **Totals: GRATUITIES** | | | | 16,137.55 | 18,480.65 | -2,343.10 | -2,260.15 |
| | | | | | | | | |
| **8010** | | | **MISCELLANEOUS INCOME** | | | | | -124.32 |
| 12 | GL-1 | 12/31/2014 | RECORD DAILY REPORT | C/R | | 500.00 | | |
| 12 | GL-1 | 12/31/2014 | RECORD DAILY REPORT | C/R | | 162.84 | | |
| 12 | GL-1 | 12/31/2014 | RECORD DAILY REPORT | C/R | | 400.00 | | |
| | | Net Change and Ending Balance for Fiscal Period 12: | | | | | -1,062.84 | -1,187.16 |
| | **Totals: MISCELLANEOUS INCOME** | | | | 0.00 | 1,062.84 | -1,062.84 | -1,187.16 |
| | | | | | | | | |
| **8013** | | | **SUNDRY - NET** | | | | | -119.82 |
| 12 | GL-1 | 12/31/2014 | RECORD DAILY REPORT | C/R | | 345.39 | | |
| 12 | GL-2 | 12/30/2014 | PTL ENTERPRISES | CK1234 | 321.92 | | | |
| | | Net Change and Ending Balance for Fiscal Period 12: | | | | | -23.47 | -143.29 |
| | **Totals: SUNDRY - NET** | | | | 321.92 | 345.39 | -23.47 | -143.29 |
| | | | | | | | | |
| **8633** | | | **WORKERS COMP** | | | | | 983.96 |
| 12 | GL-3 | 12/31/2014 | ACCRUE WKMS COMP | JE1207 | 983.96 | | | |
| | | Net Change and Ending Balance for Fiscal Period 12: | | | | | 983.96 | 1,967.92 |
| | **Totals: WORKERS COMP** | | | | 983.96 | 0.00 | 983.96 | 1,967.92 |
| | | | | | | | | |
| **8636** | | | **SALARIES & WAGES- MANAGERS** | | | | | 5,630.93 |
| 12 | GL-3 | 12/31/2014 | RECORD P/R W/E 12-15-14 | JE1201 | 4,458.33 | | | |
| 12 | GL-3 | 12/31/2014 | RECORD P/R W/E 12-31-14 | JE1203 | 4,458.33 | | | |
| | | Net Change and Ending Balance for Fiscal Period 12: | | | | | 8,916.66 | 14,547.59 |
| | **Totals: SALARIES & WAGES- MANAGERS** | | | | 8,916.66 | 0.00 | 8,916.66 | 14,547.59 |
| | | | | | | | | |
| **8637** | | | **SALARIES & WAGES- OFFICE** | | | | | 8,404.84 |
| 12 | GL-3 | 12/31/2014 | RECORD P/R W/E 12-15-14 | JE1201 | 6,401.57 | | | |
| 12 | GL-3 | 12/31/2014 | RECORD P/R W/E 12-31-14 | JE1203 | 6,332.98 | | | |
| | | Net Change and Ending Balance for Fiscal Period 12: | | | | | 12,734.55 | 21,139.39 |
| | **Totals: SALARIES & WAGES- OFFICE** | | | | 12,734.55 | 0.00 | 12,734.55 | 21,139.39 |
| | | | | | | | | |
| **8638** | | | **PAYROLL TAXES & BENEFITS** | | | | | 1,567.82 |
| 12 | GL-3 | 12/31/2014 | P/R TAXES W/E 12-15-14 | JE1202 | 1,201.44 | | | |
| 12 | GL-3 | 12/31/2014 | P/R TAXES W/E 12-31-14 | JE1204 | 1,205.39 | | | |
| | | Net Change and Ending Balance for Fiscal Period 12: | | | | | 2,406.83 | 3,974.65 |
| | **Totals: PAYROLL TAXES & BENEFITS** | | | | 2,406.83 | 0.00 | 2,406.83 | 3,974.65 |
| | | | | | | | | |
| **8650** | | | **AUTO MILEAGE & EXPENSE** | | | | | 18.16 |
| 12 | GL-2 | 12/19/2014 | DOUBLETREE ORLANDO EAST PETTY C/CK1182 | | 20.00 | | | |
| 12 | GL-2 | 12/19/2014 | EDWARD BARTON | CK1183 | 52.64 | | | |
| 12 | GL-2 | 12/19/2014 | WAYNE STELLING | CK1187 | 26.41 | | | |
| 12 | GL-2 | 12/19/2014 | WAYNE STELLING | CK1187 | 26.41 | | | |

Sort By

[Account No.]      For Year      [2014]

From Period      [12] To [12]

| Account Number/ Prd. Source Date | | | Description | Reference | Debits | Credits | Net Change | Balance |
|---|---|---|---|---|---|---|---|---|
| 12 | GL-4 | 12/1/2014 | CARLENE BAKEER | REVERSING | | 18.16 | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | | | 107.30 | 125.46 |
| **Totals: AUTO MILEAGE & EXPENSE** | | | | | 125.46 | 18.16 | 107.30 | 125.46 |
| **8651** | | | **ACCOUNTING EXPENSE** | | | | | 1,200.00 |
| 12 | GL-3 | 12/31/2014 | ACCRUE ACCT. FEE - DECEMBER | JE1209 | 1,200.00 | | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | | | 1,200.00 | 2,400.00 |
| **Totals: ACCOUNTING EXPENSE** | | | | | 1,200.00 | 0.00 | 1,200.00 | 2,400.00 |
| **8654** | | | **BAD DEBTS EXPENSE** | | | | | 0.00 |
| 12 | GL-1 | 12/31/2014 | RECORD DAILY REPORT | C/R | 995.35 | | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | | | 995.35 | 995.35 |
| **Totals: BAD DEBTS EXPENSE** | | | | | 995.35 | 0.00 | 995.35 | 995.35 |
| **8655** | | | **LEASING & MAINT OFFICE EXP** | | | | | 0.00 |
| 12 | GL-2 | 12/30/2014 | QUADRANGLE POA | CK1236 | 1,686.87 | | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | | | 1,686.87 | 1,686.87 |
| **Totals: LEASING & MAINT OFFICE EXP** | | | | | 1,686.87 | 0.00 | 1,686.87 | 1,686.87 |
| **8660** | | | **BANK CHARGES** | | | | | 73.75 |
| 12 | GL-2 | 12/8/2014 | HOTEL PAYROLL SERVICES | CK1149 | 79.75 | | | |
| 12 | GL-2 | 12/19/2014 | HOTEL PAYROLL SERVICES | CK1185 | 79.75 | | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | | | 159.50 | 233.25 |
| **Totals: BANK CHARGES** | | | | | 159.50 | 0.00 | 159.50 | 233.25 |
| **8663** | | | **CASH- OVER & SHORT** | | | | | -1.17 |
| 12 | GL-1 | 12/31/2014 | RECORD DAILY REPORT | C/R | 35.98 | | | |
| 12 | GL-3 | 12/31/2014 | REC 11/15 MC/VISA/DISC VARIANCE | JE1216 | 130.85 | | | |
| 12 | GL-3 | 12/31/2014 | RECORD AMEX 11/16 - 11/30 TO BMO | JE1219 | 555.73 | | | |
| 12 | GL-3 | 12/31/2014 | REC MC/VS/DIS VARIANCE 11/16-11/26 | JE1220 | 752.66 | | | |
| 12 | GL-3 | 12/31/2014 | RECORD CASH VARIANCE 11/24 | JE1221 | | 55.21 | | |
| 12 | GL-3 | 12/31/2014 | RECORD CASH VARIANCE 11/28-11/30 | JE1221 | 105.21 | | | |
| 12 | GL-3 | 12/31/2014 | RECORD CASH VARIANCE 12/22 | JE1221 | | 75.06 | | |
| 12 | GL-3 | 12/31/2014 | REC MC/VS/DISC VARIANCE 12/1,12/3-12/ | JE1221 | 100.13 | | | |
| 12 | GL-3 | 12/31/2014 | RECORD AMEX VARIANCE 12/1-12/8 | JE1221 | 546.51 | | | |
| 12 | GL-3 | 12/31/2014 | RECORD MC/VS/DISC VARIANCE 12/9 | JE1221 | | 200.26 | | |
| 12 | GL-3 | 12/31/2014 | RECORD MC/VS/DISC VARIANCE 12/16 | JE1221 | 364.58 | | | |
| 12 | GL-3 | 12/31/2014 | RECORD AMEX VARIANCE 12/27 | JE1221 | | 4.67 | | |
| 12 | GL-3 | 12/31/2014 | REVERSE AR CORRECTION | JE1225 | | 48.00 | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | | | 2,208.45 | 2,207.28 |
| **Totals: CASH- OVER & SHORT** | | | | | 2,591.65 | 383.20 | 2,208.45 | 2,207.28 |
| **8667** | | | **CREDIT CARD DISCOUNT** | | | | | 0.00 |
| 12 | GL-3 | 12/31/2014 | REC 11/15 MC/VIS/DISC VARIANCE | JE1216 | 25.53 | | | |
| 12 | GL-3 | 12/31/2014 | RECORD AMEX DISCOUNT 11/12 - 11/30 | JE1217 | 3,033.36 | | | |
| 12 | GL-3 | 12/31/2014 | RECORD AMEX 11/16 - 11/30 TO BMO | JE1219 | 2,224.66 | | | |
| 12 | GL-3 | 12/31/2014 | RECORD CC DISCOUNT | JE1222 | 10,950.81 | | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | | | 16,234.36 | 16,234.36 |

1/9/2015 11:39:41AM

**4: DOUBLETREE BY HILTON - ORLANDO EAST - ORLANDO, FL**
G/L Transactions Listing - In Functional Currency (GLPTLS1)

Page 17

Sort By
[Account No.]

| | For Year | [2014] |
| | From Period | [12] To [12] |

| Account Number/ | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Prd. Source Date | | | Description | Reference | Debits | Credits | Net Change | Balance |
| | | | | | | | | |
| **Totals: CREDIT CARD DISCOUNT** | | | | | 16,234.36 | 0.00 | 16,234.36 | 16,234.36 |
| | | | | | | | | |
| **8668** | | | **DATA PROCESSING** | | | | | 4,576.60 |
| 12 | GL-2 | 12/30/2014 | HILTON WORLDWIDE | CK1221 | 4,576.60 | | | |
| 12 | GL-2 | 12/30/2014 | M3 ACCOUNTING SERVICES INC. | CK1228 | 375.38 | | | |
| 12 | GL-4 | 12/1/2014 | HILTON WORLDWIDE | REVERSING | | 4,576.60 | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | | | 375.38 | 4,951.98 |
| **Totals: DATA PROCESSING** | | | | | 4,951.98 | 4,576.60 | 375.38 | 4,951.98 |
| | | | | | | | | |
| **8672** | | | **FRANCHISE FEES** | | | | | 10,919.60 |
| 12 | GL-2 | 12/30/2014 | HILTON WORLDWIDE | CK1221 | 10,951.88 | | | |
| 12 | GL-4 | 12/1/2014 | HILTON WORLDWIDE | REVERSING | | 10,919.60 | | |
| 12 | GL-4 | 12/31/2014 | HILTON | AP.DEC14 | 14,197.64 | | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | | | 14,229.92 | 25,149.52 |
| **Totals: FRANCHISE FEES** | | | | | 25,149.52 | 10,919.60 | 14,229.92 | 25,149.52 |
| | | | | | | | | |
| **8675** | | | **GENERAL INSURANCE** | | | | | 525.00 |
| 12 | GL-3 | 12/31/2014 | ACCRUE PROPERTY INSURANCE | JE1205 | 5,000.00 | | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | | | 5,000.00 | 5,525.00 |
| **Totals: GENERAL INSURANCE** | | | | | 5,000.00 | 0.00 | 5,000.00 | 5,525.00 |
| | | | | | | | | |
| **8678** | | | **LICENSES, TAXES & FEES** | | | | | 0.00 |
| 12 | GL-2 | 12/30/2014 | BMI | CK1199 | 1,317.00 | | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | | | 1,317.00 | 1,317.00 |
| **Totals: LICENSES, TAXES & FEES** | | | | | 1,317.00 | 0.00 | 1,317.00 | 1,317.00 |
| | | | | | | | | |
| **8680** | | | **MANAGEMENT FEES** | | | | | 5,454.00 |
| 12 | GL-3 | 12/31/2014 | ACCRUE MGMT. FEE - DECEMBER | JE1208 | 10,771.00 | | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | | | 10,771.00 | 16,225.00 |
| **Totals: MANAGEMENT FEES** | | | | | 10,771.00 | 0.00 | 10,771.00 | 16,225.00 |
| | | | | | | | | |
| **8681** | | | **LOSS & DAMAGE** | | | | | 0.00 |
| 12 | GL-2 | 12/19/2014 | DOUBLETREE ORLANDO EAST PETTY C/CK1182 | | 318.00 | | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | | | 318.00 | 318.00 |
| **Totals: LOSS & DAMAGE** | | | | | 318.00 | 0.00 | 318.00 | 318.00 |
| | | | | | | | | |
| **8682** | | | **GUEST RELATIONS** | | | | | 0.00 |
| 12 | GL-2 | 12/19/2014 | DOUBLETREE ORLANDO EAST PETTY C/CK1182 | | 50.00 | | | |
| 12 | GL-2 | 12/19/2014 | DOUBLETREE ORLANDO EAST PETTY C/CK1182 | | 44.95 | | | |
| 12 | GL-2 | 12/19/2014 | EDWARD BARTON | CK1183 | 1,666.50 | | | |
| 12 | GL-2 | 12/30/2014 | PETTY CASH | CK1231 | 82.79 | | | |
| 12 | GL-2 | 12/30/2014 | WAYNE STELLING | CK1248 | 115.54 | | | |
| 12 | GL-3 | 12/31/2014 | RECORD FOOD & BEV CREDITS | JE1223 | 6.00 | | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | | | 1,965.78 | 1,965.78 |
| **Totals: GUEST RELATIONS** | | | | | 1,965.78 | 0.00 | 1,965.78 | 1,965.78 |

8683         **PRINTING & STATIONERY**         0.00

1/9/2015 11:39:41AM

**4: DOUBLETREE BY HILTON - ORLANDO EAST - ORLANDO, FL**
G/L Transactions Listing - In Functional Currency (GLPTLS1)

Page 18

Sort By

[Account No.]

| | For Year | [2014] |
| | From Period | [12] To [12] |

| Account Number/ Prd. Source Date | | | Description | Reference | Debits | Credits | Net Change | Balance |
|---|---|---|---|---|---|---|---|---|
| 12 | GL-4 | 12/31/2014 | DOT 2.0 | AP.DEC14 | 55.55 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 12: | | | | 55.55 | 55.55 |
| | **Totals: PRINTING & STATIONERY** | | | | 55.55 | 0.00 | 55.55 | 55.55 |
| | | | | | | | | |
| **8684** | | | **SECURITY & PROTECTION** | | | | | 0.00 |
| 12 | GL-2 | 12/30/2014 | DUNBAR SECURITY PRODUCTS | CK1210 | 162.11 | | | |
| 12 | GL-2 | 12/30/2014 | SECURAMERICA LLC | CK1237 | 4,382.41 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 12: | | | | 4,544.52 | 4,544.52 |
| | **Totals: SECURITY & PROTECTION** | | | | 4,544.52 | 0.00 | 4,544.52 | 4,544.52 |
| | | | | | | | | |
| **8687** | | | **MISCELLANEOUS** | | | | | 0.00 |
| 12 | GL-2 | 12/19/2014 | KENNETH WEAR | CK1186 | 1,096.41 | | | |
| 12 | GL-2 | 12/30/2014 | PODS ENTERPRISES, INC. | CK1233 | 146.69 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 12: | | | | 1,243.10 | 1,243.10 |
| | **Totals: MISCELLANEOUS** | | | | 1,243.10 | 0.00 | 1,243.10 | 1,243.10 |
| | | | | | | | | |
| **8688** | | | **POSTAGE & EXPRESS MAIL** | | | | | 22.90 |
| 12 | GL-2 | 12/12/2014 | FEDEX | CK1153 | 638.34 | | | |
| 12 | GL-2 | 12/30/2014 | FEDEX | CK1215 | 466.28 | | | |
| 12 | GL-2 | 12/30/2014 | JANUS HOTEL MGMT | CK1225 | 321.92 | | | |
| 12 | GL-4 | 12/1/2014 | FEDEX | REVERSING | | 22.90 | | |
| | | | Net Change and Ending Balance for Fiscal Period 12: | | | | 1,403.64 | 1,426.54 |
| | **Totals: POSTAGE & EXPRESS MAIL** | | | | 1,426.54 | 22.90 | 1,403.64 | 1,426.54 |
| | | | | | | | | |
| **8690** | | | **TELEPHONE** | | | | | 0.00 |
| 12 | GL-2 | 12/19/2014 | EDWARD BARTON | CK1183 | 97.26 | | | |
| 12 | GL-2 | 12/19/2014 | WAYNE STELLING | CK1187 | 100.00 | | | |
| 12 | GL-2 | 12/30/2014 | EDWARD BARTON | CK1212 | 97.28 | | | |
| 12 | GL-2 | 12/30/2014 | WAYNE STELLING | CK1248 | 100.00 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 12: | | | | 394.54 | 394.54 |
| | **Totals: TELEPHONE** | | | | 394.54 | 0.00 | 394.54 | 394.54 |
| | | | | | | | | |
| **8691** | | | **SYSTEM SUPPORT** | | | | | 0.00 |
| 12 | GL-2 | 12/30/2014 | BLUEPORT WIRELESS | CK1198 | 500.00 | | | |
| 12 | GL-2 | 12/30/2014 | COMMET COMMUNICATIONS, LLC | CK1205 | 772.13 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 12: | | | | 1,272.13 | 1,272.13 |
| | **Totals: SYSTEM SUPPORT** | | | | 1,272.13 | 0.00 | 1,272.13 | 1,272.13 |
| | | | | | | | | |
| **8692** | | | **HIGH SPEED INTERNET** | | | | | 1,490.00 |
| 12 | GL-2 | 12/30/2014 | SUMMIT BROARDBAND | CK1241 | 2,410.85 | | | |
| 12 | GL-4 | 12/1/2014 | ACCRUE INTERNET | REVERSING | | 1,490.00 | | |
| | | | Net Change and Ending Balance for Fiscal Period 12: | | | | 920.85 | 2,410.85 |
| | **Totals: HIGH SPEED INTERNET** | | | | 2,410.85 | 1,490.00 | 920.85 | 2,410.85 |
| | | | | | | | | |
| **8693** | | | **TRAVEL & ENTERTAINMENT** | | | | | 154.57 |
| 12 | GL-3 | 12/31/2014 | RECORD FOOD & BEV CREDITS | JE1223 | 84.53 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 12: | | | | 84.53 | 239.10 |

1/9/2015 11:39:41AM

Sort By

[Account No.]

**4: DOUBLETREE BY HILTON - ORLANDO EAST - ORLANDO, FL**
G/L Transactions Listing - In Functional Currency (GLPTLS1)

Page 19

| | For Year | [2014] |
| | From Period | [12] To [12] |

| Account Number/ Prd. Source Date | | | Description | Reference | Debits | Credits | Net Change | Balance |
|---|---|---|---|---|---|---|---|---|
| Totals: TRAVEL & ENTERTAINMENT | | | | | 84.53 | 0.00 | 84.53 | 239.10 |
| | | | | | | | | |
| **8697** | | | **OFFICE SUPPLIES** | | | | | 209.97 |
| 12 | GL-2 | 12/16/2014 | ZEPHYRHILLS DIRECT | CK1178 | 153.31 | | | |
| 12 | GL-2 | 12/19/2014 | DOUBLETREE ORLANDO EAST PETTY C/CK1182 | | 7.94 | | | |
| 12 | GL-2 | 12/19/2014 | DOUBLETREE ORLANDO EAST PETTY C/CK1182 | | 28.61 | | | |
| 12 | GL-2 | 12/30/2014 | AF&S | CK1190 | 227.05 | | | |
| 12 | GL-2 | 12/30/2014 | AMERICAN HOTEL REGISTER | CK1192 | 56.66 | | | |
| 12 | GL-2 | 12/30/2014 | ZEPHYRHILLS DIRECT | CK1249 | 135.90 | | | |
| 12 | GL-4 | 12/1/2014 | AMERICAN HOTEL REGISTER | REVERSING | | 56.66 | | |
| 12 | GL-4 | 12/1/2014 | ZEPHYRHILLS | REVERSING | | 76.66 | | |
| 12 | GL-4 | 12/1/2014 | ZEPHYRHILLS | REVERSING | | 76.65 | | |
| 12 | GL-4 | 12/31/2014 | STAPLES | AP.DEC14 | 358.37 | | | |
| 12 | GL-4 | 12/31/2014 | STAPLES | AP.DEC14 | 142.45 | | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | | | 900.32 | 1,110.29 |
| Totals: OFFICE SUPPLIES | | | | | 1,110.29 | 209.97 | 900.32 | 1,110.29 |
| | | | | | | | | |
| **8733** | | | **WORKERS COMP** | | | | | 636.68 |
| 12 | GL-3 | 12/31/2014 | ACCRUE WKMS COMP | JE1207 | 636.68 | | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | | | 636.68 | 1,273.36 |
| Totals: WORKERS COMP | | | | | 636.68 | 0.00 | 636.68 | 1,273.36 |
| | | | | | | | | |
| **8736** | | | **SALARIES & WAGES** | | | | | 9,427.32 |
| 12 | GL-3 | 12/31/2014 | RECORD P/R W/E 12-15-14 | JE1201 | 8,261.20 | | | |
| 12 | GL-3 | 12/31/2014 | RECORD P/R W/E 12-31-14 | JE1203 | 7,202.92 | | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | | | 15,464.12 | 24,891.44 |
| Totals: SALARIES & WAGES | | | | | 15,464.12 | 0.00 | 15,464.12 | 24,891.44 |
| | | | | | | | | |
| **8737** | | | **PAYROLL TAXES & BENEFITS** | | | | | 1,053.05 |
| 12 | GL-3 | 12/31/2014 | P/R TAXES W/E 12-15-14 | JE1202 | 913.94 | | | |
| 12 | GL-3 | 12/31/2014 | P/R TAXES W/E 12-31-14 | JE1204 | 825.99 | | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | | | 1,739.93 | 2,792.98 |
| Totals: PAYROLL TAXES & BENEFITS | | | | | 1,739.93 | 0.00 | 1,739.93 | 2,792.98 |
| | | | | | | | | |
| **8741** | | | **VACATION/HOLIDAY/BONUS PAY** | | | | | 0.00 |
| 12 | GL-3 | 12/31/2014 | RECORD P/R W/E 12-15-14 | JE1201 | 191.78 | | | |
| 12 | GL-3 | 12/31/2014 | RECORD P/R W/E 12-31-14 | JE1203 | 191.78 | | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | | | 383.56 | 383.56 |
| Totals: VACATION/HOLIDAY/BONUS PAY | | | | | 383.56 | 0.00 | 383.56 | 383.56 |
| | | | | | | | | |
| **8750** | | | **VEHICLE EXPENSE** | | | | | 0.00 |
| 12 | GL-2 | 12/30/2014 | CARLENE BAKER | CK1200 | 18.16 | | | |
| 12 | GL-2 | 12/30/2014 | GEOFF LEMASTERS | CK1217 | 23.00 | | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | | | 41.16 | 41.16 |
| Totals: VEHICLE EXPENSE | | | | | 41.16 | 0.00 | 41.16 | 41.16 |
| | | | | | | | | |
| **8753** | | | **ADVERTISING ASSESSMENT** | | | | | 14,559.47 |
| 12 | GL-2 | 12/30/2014 | HILTON WORLDWIDE | CK1221 | 9,100.00 | | | |

**4: DOUBLETREE BY HILTON - ORLANDO EAST - ORLANDO, FL**
G/L Transactions Listing - In Functional Currency (GLPTLS1)

Sort By
[Account No.]

For Year    [2014]
From Period    [12] To [12]

| Account Number/ Prd. Source Date | | | Description | Reference | Debits | Credits | Net Change | Balance |
|---|---|---|---|---|---|---|---|---|
| 12 | GL-4 | 12/1/2014 | HILTON WORLDWIDE | REVERSING | | 14,559.47 | | |
| 12 | GL-4 | 12/31/2014 | HILTON | AP.DEC14 | 11,570.00 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 12: | | | | 6,110.53 | 20,670.00 |
| | | **Totals: ADVERTISING ASSESSMENT** | | | 20,670.00 | 14,559.47 | 6,110.53 | 20,670.00 |
| | | | | | | | | |
| **8769** | | | **DIRECTORY ADVERTISING** | | | | | 0.00 |
| 12 | GL-2 | 12/30/2014 | AAA MAIL STOP 2 | CK1189 | 1,595.00 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 12: | | | | 1,595.00 | 1,595.00 |
| | | **Totals: DIRECTORY ADVERTISING** | | | 1,595.00 | 0.00 | 1,595.00 | 1,595.00 |
| | | | | | | | | |
| **8776** | | | **HILTON HONORS COSTS** | | | | | 6,962.70 |
| 12 | GL-1 | 12/31/2014 | RECORD DAILY REPORT | C/R | 2,833.32 | | | |
| 12 | GL-2 | 12/30/2014 | HILTON WORLDWIDE | CK1221 | 5,460.00 | | | |
| 12 | GL-3 | 12/31/2014 | RECORD FOOD & BEV CREDITS | JE1223 | 3,003.57 | | | |
| 12 | GL-4 | 12/1/2014 | HILTON WORLDWIDE | REVERSING | | 5,460.00 | | |
| 12 | GL-4 | 12/31/2014 | HILTON | AP.DEC14 | 7,308.00 | | | |
| 12 | GL-4 | 12/31/2014 | HILTON | AP.DEC14 | 7,547.61 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 12: | | | | 20,692.50 | 27,655.20 |
| | | **Totals: HILTON HONORS COSTS** | | | 26,152.50 | 5,460.00 | 20,692.50 | 27,655.20 |
| | | | | | | | | |
| **8779** | | | **PROMOTION-GENERAL** | | | | | 319.92 |
| 12 | GL-2 | 12/30/2014 | SYSCO CENTRAL FL | CK1242 | 319.92 | | | |
| 12 | GL-4 | 12/1/2014 | SYSCO | REVERSING | | 319.92 | | |
| | | | Net Change and Ending Balance for Fiscal Period 12: | | | | 0.00 | 319.92 |
| | | **Totals: PROMOTION-GENERAL** | | | 319.92 | 319.92 | 0.00 | 319.92 |
| | | | | | | | | |
| **8780** | | | **FOOD PROMOTIONS/GIVEAWAYS** | | | | | 599.75 |
| | | **Totals: FOOD PROMOTIONS/GIVEAWAYS** | | | 0.00 | 0.00 | 0.00 | 599.75 |
| | | | | | | | | |
| **8781** | | | **PRINTING & STATIONERY** | | | | | 0.00 |
| 12 | GL-2 | 12/30/2014 | TRAY | CK1245 | 36.83 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 12: | | | | 36.83 | 36.83 |
| | | **Totals: PRINTING & STATIONERY** | | | 36.83 | 0.00 | 36.83 | 36.83 |
| | | | | | | | | |
| **8784** | | | **DUES & SUBSCRIPTIONS** | | | | | 0.00 |
| 12 | GL-2 | 12/30/2014 | HOSPITALTECH | CK1222 | 375.00 | | | |
| 12 | GL-2 | 12/30/2014 | HOTEL SYSTEMSPRO | CK1224 | 3,700.00 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 12: | | | | 4,075.00 | 4,075.00 |
| | | **Totals: DUES & SUBSCRIPTIONS** | | | 4,075.00 | 0.00 | 4,075.00 | 4,075.00 |
| | | | | | | | | |
| **8788** | | | **POSTAGE** | | | | | 0.00 |
| 12 | GL-2 | 12/30/2014 | PURCHASE POWER | CK1235 | 270.33 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 12: | | | | 270.33 | 270.33 |
| | | **Totals: POSTAGE** | | | 270.33 | 0.00 | 270.33 | 270.33 |
| | | | | | | | | |
| **8790** | | | **SALES TELEPHONE EXPENSE** | | | | | 103.70 |
| 12 | GL-2 | 12/30/2014 | CARLENE BAKER | CK1200 | 38.07 | | | |

1/9/2015 11:39:41AM

**4: DOUBLETREE BY HILTON - ORLANDO EAST - ORLANDO, FL**
G/L Transactions Listing - In Functional Currency (GLPTLS1)

Page 21

Sort By

[Account No.]

| | | | | For Year | [2014] | | | | |
| | | | | From Period | [12] To [12] | | | | |

| Account Number/ | | | | | | | | |
| Prd. | Source Date | | Description | Reference | Debits | Credits | Net Change | Balance |
|---|---|---|---|---|---|---|---|---|
| 12 | GL-2 | 12/30/2014 | CARLENE BAKER | CK1200 | 65.63 | | | |
| 12 | GL-4 | 12/1/2014 | CARLENE BAKEER | REVERSING | | 103.70 | | 103.70 |
| | | Net Change and Ending Balance for Fiscal Period 12: | | | | | 0.00 | 103.70 |
| | | **Totals: SALES TELEPHONE EXPENSE** | | | 103.70 | 103.70 | 0.00 | 103.70 |

| **8793** | | | **ENTERTAINMENT** | | | | | 95.56 |
|---|---|---|---|---|---|---|---|---|
| 12 | GL-3 | 12/31/2014 | RECORD FOOD & BEV CREDITS | JE1223 | 13.62 | | | |
| | | Net Change and Ending Balance for Fiscal Period 12: | | | | | 13.62 | 109.18 |
| | | **Totals: ENTERTAINMENT** | | | 13.62 | 0.00 | 13.62 | 109.18 |

| **8794** | | | **TRAVEL** | | | | | 0.00 |
|---|---|---|---|---|---|---|---|---|
| 12 | GL-2 | 12/30/2014 | TRAVELCLICK | CK1244 | 3,382.33 | | | |
| | | Net Change and Ending Balance for Fiscal Period 12: | | | | | 3,382.33 | 3,382.33 |
| | | **Totals: TRAVEL** | | | 3,382.33 | 0.00 | 3,382.33 | 3,382.33 |

| **8796** | | | **SPECIAL PROMOS & PROGRAMS** | | | | | 0.00 |
|---|---|---|---|---|---|---|---|---|
| 12 | GL-2 | 12/19/2014 | DOUBLETREE ORLANDO EAST PETTY C | CK1182 | 68.14 | | | |
| | | Net Change and Ending Balance for Fiscal Period 12: | | | | | 68.14 | 68.14 |
| | | **Totals: SPECIAL PROMOS & PROGRAMS** | | | 68.14 | 0.00 | 68.14 | 68.14 |

| **8797** | | | **OFFICE SUPPLIES** | | | | | 0.00 |
|---|---|---|---|---|---|---|---|---|
| 12 | GL-2 | 12/19/2014 | EDWARD BARTON | CK1183 | 249.25 | | | |
| 12 | GL-4 | 12/31/2014 | STAPLES | AP.DEC14 | 289.21 | | | |
| | | Net Change and Ending Balance for Fiscal Period 12: | | | | | 538.46 | 538.46 |
| | | **Totals: OFFICE SUPPLIES** | | | 538.46 | 0.00 | 538.46 | 538.46 |

| **8854** | | | **ELECTRIC** | | | | | 17,502.90 |
|---|---|---|---|---|---|---|---|---|
| 12 | GL-2 | 12/16/2014 | DUKE ENERGY | CK1161 | 17,472.95 | | | |
| 12 | GL-2 | 12/30/2014 | DUKE ENERGY | CK1209 | 13,600.27 | | | |
| 12 | GL-3 | 12/31/2014 | ACCRUE ELECTRIC | JE1214 | 14,054.47 | | | |
| 12 | GL-4 | 12/1/2014 | DUKE ENERGY | REVERSING | | 17,502.90 | | |
| | | Net Change and Ending Balance for Fiscal Period 12: | | | | | 27,624.79 | 45,127.69 |
| | | **Totals: ELECTRIC** | | | 45,127.69 | 17,502.90 | 27,624.79 | 45,127.69 |

| **8869** | | | **GAS** | | | | | 3,654.00 |
|---|---|---|---|---|---|---|---|---|
| 12 | GL-2 | 12/16/2014 | TECO | CK1175 | 3,772.72 | | | |
| 12 | GL-3 | 12/31/2014 | ACCRUE GAS | JE1214 | 3,716.90 | | | |
| 12 | GL-4 | 12/1/2014 | TECO GAS | REVERSING | | 3,654.00 | | |
| | | Net Change and Ending Balance for Fiscal Period 12: | | | | | 3,835.62 | 7,489.62 |
| | | **Totals: GAS** | | | 7,489.62 | 3,654.00 | 3,835.62 | 7,489.62 |

| **8875** | | | **WATER & SEWAGE TREATMENT** | | | | | 4,487.46 |
|---|---|---|---|---|---|---|---|---|
| 12 | GL-2 | 12/16/2014 | ORANGE COUNTY UTILITIES | CK1168 | 3,157.25 | | | |
| 12 | GL-3 | 12/31/2014 | ACCRUE WATER | JE1214 | 1,245.27 | | | |
| 12 | GL-3 | 12/31/2014 | ACCRUE SEWER | JE1214 | 2,299.58 | | | |
| 12 | GL-4 | 12/1/2014 | ORLANDO COUNTY UTILITIES | REVERSING | | 4,487.46 | | |
| | | Net Change and Ending Balance for Fiscal Period 12: | | | | | 2,214.64 | 6,702.10 |

Sort By
[Account No.]

| | For Year | [2014] | | | | |
|---|---|---|---|---|---|---|
| | From Period | [12] To [12] | | | | |

| Account Number/ Prd. Source Date | Description | Reference | Debits | Credits | Net Change | Balance |
|---|---|---|---|---|---|---|
| **Totals: WATER & SEWAGE TREATMENT** | | | 6,702.10 | 4,487.46 | 2,214.64 | 6,702.10 |
| | | | | | | |
| **8933** | **WORKERS COMP** | | | | | 463.04 |
| 12   GL-3   12/31/2014 ACCRUE WKMS COMP | | JE1207 | 463.04 | | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | 463.04 | 926.08 |
| **Totals: WORKERS COMP** | | | 463.04 | 0.00 | 463.04 | 926.08 |
| | | | | | | |
| **8936** | **WAGES- MAINTENANCE** | | | | | 6,576.25 |
| 12   GL-3   12/31/2014 RECORD P/R W/E 12-15-14 | | JE1201 | 4,916.20 | | | |
| 12   GL-3   12/31/2014 RECORD P/R W/E 12-31-14 | | JE1203 | 6,276.30 | | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | 11,192.50 | 17,768.75 |
| **Totals: WAGES- MAINTENANCE** | | | 11,192.50 | 0.00 | 11,192.50 | 17,768.75 |
| | | | | | | |
| **8937** | **PAYROLL TAXES & BENEFITS** | | | | | 734.58 |
| 12   GL-3   12/31/2014 P/R TAXES W/E 12-15-14 | | JE1202 | 565.10 | | | |
| 12   GL-3   12/31/2014 P/R TAXES W/E 12-31-14 | | JE1204 | 701.06 | | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | 1,266.16 | 2,000.74 |
| **Totals: PAYROLL TAXES & BENEFITS** | | | 1,266.16 | 0.00 | 1,266.16 | 2,000.74 |
| | | | | | | |
| **8950** | **ELEVATOR EXPENSE** | | | | | 0.00 |
| 12   GL-4   12/31/2014 OTIS ELEVATOR | | AP.DEC14 | 555.00 | | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | 555.00 | 555.00 |
| **Totals: ELEVATOR EXPENSE** | | | 555.00 | 0.00 | 555.00 | 555.00 |
| | | | | | | |
| **8951** | **BUILDING R & M** | | | | | 0.00 |
| 12   GL-2   12/30/2014 DORMA USA, INC. | | CK1207 | 811.22 | | | |
| 12   GL-2   12/30/2014 LLOYD'S GLASS SERVICES, LLC | | CK1227 | 288.00 | | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | 1,099.22 | 1,099.22 |
| **Totals: BUILDING R & M** | | | 1,099.22 | 0.00 | 1,099.22 | 1,099.22 |
| | | | | | | |
| **8952** | **HEATING & AIR R & M** | | | | | 0.00 |
| 12   GL-2   12/30/2014 ANDREW FILTER & SUPPLY CORP | | CK1193 | 490.68 | | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | 490.68 | 490.68 |
| **Totals: HEATING & AIR R & M** | | | 490.68 | 0.00 | 490.68 | 490.68 |
| | | | | | | |
| **8953** | **MAINTENANCE CONTRACTS** | | | | | 4,627.60 |
| 12   GL-2   12/8/2014 SIEMENS INDUSTRY INC | | CK1151 | 885.00 | | | |
| 12   GL-2   12/30/2014 L&R EQUIPMENT & SUPPLIES | | CK1226 | 461.67 | | | |
| 12   GL-2   12/30/2014 SIEMENS INDUSTRY INC | | CK1238 | 675.50 | | | |
| 12   GL-4   12/1/2014 ASHBERRY | | REVERSING | | 42.60 | | |
| 12   GL-4   12/1/2014 HOTEL SYSTEMS PRO | | REVERSING | | 3,700.00 | | |
| 12   GL-4   12/1/2014 SIEMENS INDUSTRY | | REVERSING | | 885.00 | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | -2,605.43 | 2,022.17 |
| **Totals: MAINTENANCE CONTRACTS** | | | 2,022.17 | 4,627.60 | -2,605.43 | 2,022.17 |
| | | | | | | |
| **8963** | **ELECTRICAL & MECH EQUIP R & M** | | | | | 190.00 |
| 12   GL-4   12/1/2014 PALMER ELECTRIC | | REVERSING | | 190.00 | | |

1/9/2015 11:39:41AM

**4: DOUBLETREE BY HILTON - ORLANDO EAST - ORLANDO, FL**
G/L Transactions Listing - In Functional Currency (GLPTLS1)

Page 23

Sort By
[Account No.]

| For Year | [2014] |
| From Period | [12] To [12] |

| Account Number/ Prd. Source Date | Description | Reference | Debits | Credits | Net Change | Balance |
|---|---|---|---|---|---|---|
| Net Change and Ending Balance for Fiscal Period 12: | | | | | -190.00 | 0.00 |
| Totals: ELECTRICAL & MECH EQUIP R & M | | | 0.00 | 190.00 | -190.00 | 0.00 |
| | | | | | | |
| **8969** | **PLUMBING R & M** | | | | | 0.00 |
| 12  GL-2  12/30/2014 PETTY CASH | | CK1231 | 6.27 | | | |
| 12  GL-4  12/31/2014 FERGUSSON | | AP.DEC14 | 220.78 | | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | 227.05 | 227.05 |
| Totals: PLUMBING R & M | | | 227.05 | 0.00 | 227.05 | 227.05 |
| | | | | | | |
| **8971** | **LANDSCAPING EXPENSE** | | | | | 0.00 |
| 12  GL-2  12/30/2014 CAROL KING LANDSCAPING | | CK1201 | 2,905.00 | | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | 2,905.00 | 2,905.00 |
| Totals: LANDSCAPING EXPENSE | | | 2,905.00 | 0.00 | 2,905.00 | 2,905.00 |
| | | | | | | |
| **8972** | **FIRE TESTING** | | | | | 321.00 |
| 12  GL-2  12/8/2014 SIEMENS INDUSTRY INC | | CK1151 | 321.00 | | | |
| 12  GL-4  12/1/2014 SIEMENS INDUSTRY | | REVERSING | | 321.00 | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | 0.00 | 321.00 |
| Totals: FIRE TESTING | | | 321.00 | 321.00 | 0.00 | 321.00 |
| | | | | | | |
| **8973** | **GROUNDS R & M** | | | | | 0.00 |
| 12  GL-2  12/30/2014 CAROL KING LANDSCAPING | | CK1201 | 200.00 | | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | 200.00 | 200.00 |
| Totals: GROUNDS R & M | | | 200.00 | 0.00 | 200.00 | 200.00 |
| | | | | | | |
| **8975** | **MISCELLANEOUS R & M** | | | | | 0.00 |
| 12  GL-4  12/31/2014 HD SUPPLY | | AP.DEC14 | 730.96 | | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | 730.96 | 730.96 |
| Totals: MISCELLANEOUS R & M | | | 730.96 | 0.00 | 730.96 | 730.96 |
| | | | | | | |
| **8981** | **MAINT & CLEANING SUPPLIES** | | | | | 0.00 |
| 12  GL-2  12/19/2014 DOUBLETREE ORLANDO EAST PETTY C/CK1182 | | | 81.70 | | | |
| 12  GL-2  12/19/2014 DOUBLETREE ORLANDO EAST PETTY C/CK1182 | | | 149.32 | | | |
| 12  GL-2  12/19/2014 DOUBLETREE ORLANDO EAST PETTY C/CK1182 | | | 40.04 | | | |
| 12  GL-2  12/30/2014 AMERICAN HOTEL REGISTER | | CK1192 | 353.21 | | | |
| 12  GL-2  12/30/2014 PETTY CASH | | CK1231 | 58.62 | | | |
| 12  GL-4  12/31/2014 HD SUPPLY | | AP.DEC14 | 152.98 | | | |
| 12  GL-4  12/31/2014 HD SUPPLY | | AP.DEC14 | 152.98 | | | |
| 12  GL-4  12/31/2014 HD SUPPLY | | AP.DEC14 | 183.91 | | | |
| 12  GL-4  12/31/2014 HD SUPPLY | | AP.DEC14 | 158.69 | | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | 1,331.45 | 1,331.45 |
| Totals: MAINT & CLEANING SUPPLIES | | | 1,331.45 | 0.00 | 1,331.45 | 1,331.45 |
| | | | | | | |
| **8987** | **SWIMMING POOL R & M** | | | | | 0.00 |
| 12  GL-4  12/31/2014 POOLWORKS | | AP.DEC14 | 600.00 | | | |
| Net Change and Ending Balance for Fiscal Period 12: | | | | | 600.00 | 600.00 |
| Totals: SWIMMING POOL R & M | | | 600.00 | 0.00 | 600.00 | 600.00 |

1/9/2015 11:39:41AM

Sort By

[Account No.]

**4: DOUBLETREE BY HILTON - ORLANDO EAST - ORLANDO, FL**
G/L Transactions Listing - In Functional Currency (GLPTLS1)

Page 24

For Year [2014]
From Period [12] To [12]

| Account Number/ Prd. Source Date | | | Description | Reference | Debits | Credits | Net Change | Balance |
|---|---|---|---|---|---|---|---|---|
| 8990 | | | SIGNS R & M | | | | | 0.00 |
| 12 | GL-4 | 12/31/2014 | HOTEL SIGNS.COM | AP.DEC14 | 34.61 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 12: | | | | 34.61 | 34.61 |
| | Totals: SIGNS R & M | | | | 34.61 | 0.00 | 34.61 | 34.61 |
| 8992 | | | UNIFORMS | | | | | 0.00 |
| 12 | GL-2 | 12/30/2014 | CINTAS CORPORATON | CK1203 | 126.84 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 12: | | | | 126.84 | 126.84 |
| | Totals: UNIFORMS | | | | 126.84 | 0.00 | 126.84 | 126.84 |
| 8993 | | | PEST CONTROL | | | | | 299.00 |
| 12 | GL-2 | 12/30/2014 | EHRLICH | CK1213 | 298.96 | | | |
| 12 | GL-4 | 12/1/2014 | ACCRUE PEST CONTROL | REVERSING | | 299.00 | | |
| 12 | GL-4 | 12/31/2014 | PEST CONTROL | AP.DEC14 | 298.96 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 12: | | | | 298.92 | 597.92 |
| | Totals: PEST CONTROL | | | | 597.92 | 299.00 | 298.92 | 597.92 |
| 8995 | | | TRASH REMOVAL | | | | | 620.00 |
| 12 | GL-2 | 12/16/2014 | PROGRESSIVE WASTE SOLUTIONS | CK1172 | 615.60 | | | |
| 12 | GL-3 | 12/31/2014 | ACCRUE TRASH | JE1214 | 1,515.24 | | | |
| 12 | GL-4 | 12/1/2014 | ACCRUE WASTE REMOVAL | REVERSING | | 620.00 | | |
| | | | Net Change and Ending Balance for Fiscal Period 12: | | | | 1,510.84 | 2,130.84 |
| | Totals: TRASH REMOVAL | | | | 2,130.84 | 620.00 | 1,510.84 | 2,130.84 |
| 9401 | | | PERSONAL PROPERTY TAXES | | | | | 283.10 |
| 12 | GL-3 | 12/31/2014 | ACCRUE PERSONAL PROPERTY TAX | JE1210 | 283.10 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 12: | | | | 283.10 | 566.20 |
| | Totals: PERSONAL PROPERTY TAXES | | | | 283.10 | 0.00 | 283.10 | 566.20 |
| 9402 | | | REAL ESTATE TAXES | | | | | 11,213.42 |
| 12 | GL-3 | 12/31/2014 | ACCRUE REAL ESTATE TAX | JE1206 | 11,213.42 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 12: | | | | 11,213.42 | 22,426.84 |
| | Totals: REAL ESTATE TAXES | | | | 11,213.42 | 0.00 | 11,213.42 | 22,426.84 |
| 9409 | | | PRIOR OWNER EXPENSE | | | | | 109,605.68 |
| 12 | GL-2 | 12/8/2014 | ALASTAIR THOMAS | CK1140 | 351.66 | | | |
| 12 | GL-2 | 12/8/2014 | ASHBERRY WATER CONDITIONING | CK1142 | 251.23 | | | |
| 12 | GL-2 | 12/8/2014 | A T & T 800-918-1355 | CK1143 | 308.32 | | | |
| 12 | GL-2 | 12/8/2014 | A T & T WI-FI SERVICES | CK1144 | 1,191.05 | | | |
| 12 | GL-2 | 12/8/2014 | A T & T BUSINESS SERVICES 831-000-527 | CK1145 | 29,805.39 | | | |
| 12 | GL-2 | 12/8/2014 | BEAUTIFUL INDOOR BLOSSOMS, INC. | CK1146 | 424.00 | | | |
| 12 | GL-2 | 12/8/2014 | ELIZABETH MATHIESON | CK1148 | 276.86 | | | |
| 12 | GL-2 | 12/8/2014 | L&R EQUIPMENT & SUPPLIES | CK1150 | 1,705.84 | | | |
| 12 | GL-2 | 12/16/2014 | COCA COLA REFRESHMENTS | CK1158 | 474.79 | | | |
| 12 | GL-2 | 12/16/2014 | ECOLAB | CK1162 | 224.81 | | | |
| 12 | GL-2 | 12/16/2014 | FOCUS | CK1163 | 378.69 | | | |
| 12 | GL-2 | 12/16/2014 | GUEST SUPPLY | CK1165 | 3,507.48 | | | |

**4: DOUBLETREE BY HILTON - ORLANDO EAST - ORLANDO, FL**
G/L Transactions Listing - In Functional Currency (GLPTLS1)

Sort By
[Account No.]

| For Year | [2014] |
| From Period | [12] To [12] |

**Account Number/**

| Prd. | Source | Date | Description | Reference | Debits | Credits | Net Change | Balance |
|------|--------|------|-------------|-----------|--------|---------|-----------|---------|
| 12 | GL-2 | 12/16/2014 | JAMES SULLIVAN | CK1166 | 50.00 | | | |
| 12 | GL-2 | 12/16/2014 | JAMIE BROWN | CK1167 | 14.74 | | | |
| 12 | GL-2 | 12/16/2014 | PLASTICARD-LOCKTECH INTERNATIONAL | CK1169 | 660.00 | | | |
| 12 | GL-2 | 12/16/2014 | PODS ENTERPRISES, INC. | CK1170 | 146.69 | | | |
| 12 | GL-2 | 12/16/2014 | USA TODAY | CK1177 | 476.00 | | | |
| 12 | GL-2 | 12/19/2014 | KENNETH WEAR | CK1186 | 815.02 | | | |
| 12 | GL-2 | 12/30/2014 | AT&T BUSINESS SERVICES | CK1197 | 312.96 | | | |
| 12 | GL-2 | 12/30/2014 | DMX, INC. | CK1206 | 404.36 | | | |
| 12 | GL-2 | 12/30/2014 | DUNBAR SECURITY PRODUCTS | CK1210 | 192.77 | | | |
| 12 | GL-2 | 12/30/2014 | ECOLAB | CK1211 | 207.90 | | | |
| 12 | GL-2 | 12/30/2014 | HOSPITALTECH | CK1222 | 125.00 | | | |
| 12 | GL-2 | 12/30/2014 | HOTEL CREDIT ASSOCIATION | CK1223 | 48.00 | | | |
| 12 | GL-2 | 12/30/2014 | HOTEL SYSTEMSPRO | CK1224 | 900.00 | | | |
| 12 | GL-2 | 12/30/2014 | M3 ACCOUNTING SERVICES INC. | CK1228 | 375.38 | | | |
| 12 | GL-2 | 12/30/2014 | MUZAK | CK1229 | 239.63 | | | |
| 12 | GL-2 | 12/30/2014 | OTIS ELEVATOR | CK1230 | 1,466.25 | | | |
| 12 | GL-2 | 12/30/2014 | PETTY CASH | CK1231 | 123.15 | | | |
| 12 | GL-2 | 12/30/2014 | WAYNE STELLING | CK1248 | 267.28 | | | |
| 12 | GL-3 | 12/31/2014 | ACCRUE AF&S | JE1215 | 122.06 | | | |
| 12 | GL-3 | 12/31/2014 | ACCRUE ATIS ELEVATOR | JE1215 | 315.00 | | | |
| 12 | GL-3 | 12/31/2014 | ACCRUE HUFCOR GROUP | JE1215 | 1,795.00 | | | |
| 12 | GL-4 | 12/1/2014 | ALASTAIR TOMAS | REVERSING | | 351.66 | | |
| 12 | GL-4 | 12/1/2014 | FEDEX | REVERSING | | 14.76 | | |
| 12 | GL-4 | 12/1/2014 | HOTEL SYSTEMS PRO | REVERSING | | 900.00 | | |
| 12 | GL-4 | 12/1/2014 | KONICA MINOLTA | REVERSING | | 7.13 | | |
| 12 | GL-5 | 12/4/2014 | SOUTHERN WINE & SPIRTS | CK101 | 360.85 | | | |
| 12 | GL-5 | 12/10/2014 | VINNIE FUGETT | CK107 | 24.60 | | | |
| 12 | GL-5 | 12/12/2014 | CANON SOLUTIONS AMERICA | CK108 | 331.26 | | | |
| | | | Net Change and Ending Balance for Fiscal Period 12: | | | | 47,400.47 | 157,006.15 |
| | | Totals: PRIOR OWNER EXPENSE | | | 48,674.02 | 1,273.55 | 47,400.47 | 157,006.15 |
| 9415 | | | OUTSIDE SERVICES | | | | | 2,000.00 |
| | | Totals: OUTSIDE SERVICES | | | 0.00 | 0.00 | 0.00 | 2,000.00 |
| | | | Report Totals: | | 2,071,153.96 | 2,071,153.96 | 0.00 | 0.00 |

163 accounts printed

Date: 1/09/15
Time: 11:39 am

**4: DOUBLETREE BY HILTON - ORLANDO EAST - ORLANDO, FL**
1: Cash Receipts

Page 1 of 2

| Reference | Pd | Year | Date | Acct. | Description | Batch Entry | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| C/R | 12 | 2014 | 12/31/14 | 1001 | RECORD DAILY REPORT | 3-4 | 564,335.32 | |
| | 12 | 2014 | 12/03/14 | 1001 | BMO | 3-5 | 70,332.07 | |
| | 12 | 2014 | 12/19/14 | 1001 | BMO | 3-5 | 91,712.09 | |
| | 12 | 2014 | 12/12/14 | 1001 | HILTON WORLDWIDE | 3-6 | 2,315.24 | |
| | 12 | 2014 | 12/19/14 | 1001 | HILTON WORLDWIDE | 3-6 | 1,559.56 | |
| | 12 | 2014 | 12/26/14 | 1001 | HILTON WORLDWIDE | 3-6 | 2,592.38 | |
| | 12 | 2014 | 12/03/14 | 1005 | BMO | 3-5 | | 70,332.07 |
| | 12 | 2014 | 12/19/14 | 1005 | BMO | 3-5 | | 72,655.45 |
| | 12 | 2014 | 12/19/14 | 1005 | BMO | 3-5 | | 8,630.72 |
| | 12 | 2014 | 12/19/14 | 1005 | BMO | 3-5 | | 3,517.97 |
| | 12 | 2014 | 12/19/14 | 1005 | BMO | 3-5 | 5,193.68 | |
| | 12 | 2014 | 12/31/14 | 1230 | RECORD DAILY REPORT | 3-4 | | 31,369.42 |
| | 12 | 2014 | 12/31/14 | 1230 | RECORD DAILY REPORT | 3-4 | 54,607.17 | |
| | 12 | 2014 | 12/31/14 | 1235 | RECORD DAILY REPORT | 3-4 | | 99,341.45 |
| | 12 | 2014 | 12/31/14 | 1235 | RECORD DAILY REPORT | 3-4 | 121,135.34 | |
| | 12 | 2014 | 12/31/14 | 1242 | RECORD DAILY REPORT | 3-4 | 10,113.98 | |
| | 12 | 2014 | 12/19/14 | 1242 | BMO | 3-5 | | 4,525.64 |
| | 12 | 2014 | 12/19/14 | 1242 | BMO | 3-5 | | 3,929.19 |
| | 12 | 2014 | 12/19/14 | 1242 | BMO | 3-5 | | 2,168.42 |
| | 12 | 2014 | 12/19/14 | 1242 | BMO | 3-5 | | 1,478.38 |
| | 12 | 2014 | 12/12/14 | 1242 | HILTON WORLDWIDE | 3-6 | | 2,315.24 |
| | 12 | 2014 | 12/19/14 | 1242 | HILTON WORLDWIDE | 3-6 | | 1,559.56 |
| | 12 | 2014 | 12/26/14 | 1242 | HILTON WORLDWIDE | 3-6 | | 2,592.38 |
| | 12 | 2014 | 12/31/14 | 3807 | RECORD DAILY REPORT | 3-4 | | 28,833.69 |
| | 12 | 2014 | 12/31/14 | 3807 | RECORD DAILY REPORT | 3-4 | | 26,430.09 |
| | 12 | 2014 | 12/31/14 | 3807 | RECORD DAILY REPORT | 3-4 | | 4,102.21 |
| | 12 | 2014 | 12/31/14 | 3807 | RECORD DAILY REPORT | 3-4 | | 2,693.47 |
| | 12 | 2014 | 12/31/14 | 3807 | RECORD DAILY REPORT | 3-4 | | 39.04 |
| | 12 | 2014 | 12/31/14 | 3913 | RECORD DAILY REPORT | 3-4 | | 14,905.83 |
| | 12 | 2014 | 12/31/14 | 3913 | RECORD DAILY REPORT | 3-4 | 11,569.99 | |
| | 12 | 2014 | 12/31/14 | 7101 | RECORD DAILY REPORT | 3-4 | | 462,741.69 |
| | 12 | 2014 | 12/31/14 | 7189 | RECORD DAILY REPORT | 3-4 | 302.08 | |
| | 12 | 2014 | 12/31/14 | 7201 | RECORD DAILY REPORT | 3-4 | | 7,383.85 |
| | 12 | 2014 | 12/31/14 | 7201 | RECORD DAILY REPORT | 3-4 | | 2,035.40 |
| | 12 | 2014 | 12/31/14 | 7201 | RECORD DAILY REPORT | 3-4 | | 1,489.05 |
| | 12 | 2014 | 12/31/14 | 7202 | RECORD DAILY REPORT | 3-4 | | 22,511.41 |
| | 12 | 2014 | 12/31/14 | 7202 | RECORD DAILY REPORT | 3-4 | | 5,795.07 |
| | 12 | 2014 | 12/31/14 | 7202 | RECORD DAILY REPORT | 3-4 | | 5,414.01 |
| | 12 | 2014 | 12/31/14 | 7202 | RECORD DAILY REPORT | 3-4 | | 2,003.05 |
| | 12 | 2014 | 12/31/14 | 7203 | RECORD DAILY REPORT | 3-4 | | 4,600.00 |
| | 12 | 2014 | 12/31/14 | 7211 | RECORD DAILY REPORT | 3-4 | | 14.81 |
| | 12 | 2014 | 12/31/14 | 7301 | RECORD DAILY REPORT | 3-4 | | 11,501.77 |
| | 12 | 2014 | 12/31/14 | 7301 | RECORD DAILY REPORT | 3-4 | | 4,756.26 |
| | 12 | 2014 | 12/31/14 | 7301 | RECORD DAILY REPORT | 3-4 | | 3,168.37 |
| | 12 | 2014 | 12/31/14 | 7702 | RECORD DAILY REPORT | 3-4 | | 265.72 |
| | 12 | 2014 | 12/31/14 | 8001 | RECORD DAILY REPORT | 3-4 | | 925.78 |
| | 12 | 2014 | 12/31/14 | 8002 | RECORD DAILY REPORT | 3-4 | | 1,905.95 |
| | 12 | 2014 | 12/31/14 | 8006 | RECORD DAILY REPORT | 3-4 | | 54.00 |
| | 12 | 2014 | 12/31/14 | 8008 | RECORD DAILY REPORT | 3-4 | | 1,758.26 |
| | 12 | 2014 | 12/31/14 | 8009 | RECORD DAILY REPORT | 3-4 | | 18,480.65 |
| | 12 | 2014 | 12/31/14 | 8010 | RECORD DAILY REPORT | 3-4 | | 500.00 |
| | 12 | 2014 | 12/31/14 | 8010 | RECORD DAILY REPORT | 3-4 | | 400.00 |

Date: 1/09/15
Time: 11:39 am

**4: DOUBLETREE BY HILTON - ORLANDO EAST - ORLANDO, FL**
1: Cash Receipts

Page 2 of 2

| Reference | Pd | Year | Date | Acct. | Description | Batch Entry | Debit | Credit |
|-----------|----|------|------|-------|-------------|-------------|-------|--------|
| C/R | 12 | 2014 | 12/31/14 | 8010 | RECORD DAILY REPORT | 3-4 | | 162.84 |
| | 12 | 2014 | 12/31/14 | 8013 | RECORD DAILY REPORT | 3-4 | | 345.39 |
| | 12 | 2014 | 12/31/14 | 8654 | RECORD DAILY REPORT | 3-4 | 995.35 | |
| | 12 | 2014 | 12/31/14 | 8663 | RECORD DAILY REPORT | 3-4 | 35.98 | |
| | 12 | 2014 | 12/31/14 | 8776 | RECORD DAILY REPORT | 3-4 | 2,833.32 | |
| | | | Transaction Count: 57 | | | | 939,633.55 | 939,633.55 |

| | | |
|---|---|---|
| **Grand Total Transaction Count:** | 57 | |

| Debit | Credit |
|-------|--------|
| **939,633.55** | **939,633.55** |

Date: 1/09/15        **4: DOUBLETREE BY HILTON - ORLANDO EAST - ORLANDO, FL**        Page 1 of 8
Time: 11:39 am                                      2: Cash Disbursements

| Reference | Pd | Year | Date | Acct. | Description | Batch Entry | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ACH1201 | 12 | 2014 | 12/20/14 | 1001 | FLORIDA DEPT OF REVENUE | 3-1 | | 14,573.63 |
| | 12 | 2014 | 12/20/14 | 3807 | FLORIDA DEPT OF REVENUE | 3-1 | 14,573.63 | |
| | | | Transaction Count: 2 | | | | 14,573.63 | 14,573.63 |
| ACH1202 | 12 | 2014 | 12/20/14 | 1001 | ORANGE COUNTY COMPTROLLER | 3-1 | | 11,360.03 |
| | 12 | 2014 | 12/20/14 | 3807 | ORANGE COUNTY COMPTROLLER | 3-1 | 11,360.03 | |
| | | | Transaction Count: 2 | | | | 11,360.03 | 11,360.03 |
| CK1138 | 12 | 2014 | 12/01/14 | 1002 | DOUBLETREE ORLANDO EAST MGR ACCT | 3-3 | 5,000.00 | |
| | | | Transaction Count: 1 | | | | 5,000.00 | 0.00 |
| CK1139 | 12 | 2014 | 12/01/14 | 3912 | JANUS HOTEL MGMT. | 3-3 | 5,058.44 | |
| | 12 | 2014 | 12/01/14 | 3915 | JANUS HOTEL MGMT. | 3-3 | 1,200.00 | |
| | | | Transaction Count: 2 | | | | 6,258.44 | 0.00 |
| CK1140 | 12 | 2014 | 12/08/14 | 9409 | ALASTAIR THOMAS | 3-3 | 351.66 | |
| | | | Transaction Count: 1 | | | | 351.66 | 0.00 |
| CK1141 | 12 | 2014 | 12/08/14 | 7162 | ANNETTE DONER | 3-3 | 609.65 | |
| | | | Transaction Count: 1 | | | | 609.65 | 0.00 |
| CK1142 | 12 | 2014 | 12/08/14 | 9409 | ASHBERRY WATER CONDITIONING | 3-3 | 251.23 | |
| | | | Transaction Count: 1 | | | | 251.23 | 0.00 |
| CK1143 | 12 | 2014 | 12/08/14 | 9409 | A T & T 800-918-1355 | 3-3 | 308.32 | |
| | | | Transaction Count: 1 | | | | 308.32 | 0.00 |
| CK1144 | 12 | 2014 | 12/08/14 | 7194 | A T & T WI-FI SERVICES | 3-3 | 551.95 | |
| | 12 | 2014 | 12/08/14 | 9409 | A T & T WI-FI SERVICES | 3-3 | 1,191.05 | |
| | | | Transaction Count: 2 | | | | 1,743.00 | 0.00 |
| CK1145 | 12 | 2014 | 12/08/14 | 9409 | A T & T BUSINESS SERVICES 831-000-5271 | 3-3 | 29,805.39 | |
| | | | Transaction Count: 1 | | | | 29,805.39 | 0.00 |
| CK1146 | 12 | 2014 | 12/08/14 | 9409 | BEAUTIFUL INDOOR BLOSSOMS, INC. | 3-3 | 424.00 | |
| | | | Transaction Count: 1 | | | | 424.00 | 0.00 |
| CK1147 | 12 | 2014 | 12/08/14 | 7211 | CHENEY BROTHERS, INC. | 3-3 | 9,464.91 | |
| | 12 | 2014 | 12/08/14 | 7253 | CHENEY BROTHERS, INC. | 3-3 | 40.47 | |
| | 12 | 2014 | 12/08/14 | 7268 | CHENEY BROTHERS, INC. | 3-3 | 99.69 | |
| | 12 | 2014 | 12/08/14 | 7270 | CHENEY BROTHERS, INC. | 3-3 | 111.62 | |
| | 12 | 2014 | 12/08/14 | 7278 | CHENEY BROTHERS, INC. | 3-3 | 545.87 | |
| | | | Transaction Count: 5 | | | | 10,262.56 | 0.00 |
| CK1148 | 12 | 2014 | 12/08/14 | 9409 | ELIZABETH MATHIESON | 3-3 | 276.86 | |
| | | | Transaction Count: 1 | | | | 276.86 | 0.00 |
| CK1149 | 12 | 2014 | 12/08/14 | 3900 | HOTEL PAYROLL SERVICES | 3-3 | 220.80 | |
| | 12 | 2014 | 12/08/14 | 3901 | HOTEL PAYROLL SERVICES | 3-3 | 56,559.17 | |
| | 12 | 2014 | 12/08/14 | 3902 | HOTEL PAYROLL SERVICES | 3-3 | 16,982.81 | |
| | 12 | 2014 | 12/08/14 | 3903 | HOTEL PAYROLL SERVICES | 3-3 | 2,411.95 | |
| | 12 | 2014 | 12/08/14 | 8660 | HOTEL PAYROLL SERVICES | 3-3 | 79.75 | |
| | | | Transaction Count: 5 | | | | 76,254.48 | 0.00 |
| CK1150 | 12 | 2014 | 12/08/14 | 9409 | L&R EQUIPMENT & SUPPLIES | 3-3 | 1,705.84 | |
| | | | Transaction Count: 1 | | | | 1,705.84 | 0.00 |
| CK1151 | 12 | 2014 | 12/08/14 | 8953 | SIEMENS INDUSTRY INC | 3-3 | 885.00 | |

Date: 1/09/15
Time: 11:39 am

**4: DOUBLETREE BY HILTON - ORLANDO EAST - ORLANDO, FL**
2: Cash Disbursements

Page 2 of 8

| Reference | Pd | Year | Date | Acct. | Description | Batch Entry | Debit | Credit |
|-----------|-----|------|----------|-------|-------------|-------------|----------|--------|
| CK1151 | 12 | 2014 | 12/08/14 | 8972 | SIEMENS INDUSTRY INC | 3-3 | 321.00 | |
| | | | Transaction Count: 2 | | | | 1,206.00 | 0.00 |
| CK1152 | 12 | 2014 | 12/08/14 | 7712 | A T & T BUSINESS SERVICES 831-000-5271 | 3-3 | 238.44 | |
| | | | Transaction Count: 1 | | | | 238.44 | 0.00 |
| CK1153 | 12 | 2014 | 12/12/14 | 8688 | FEDEX | 3-3 | 638.34 | |
| | | | Transaction Count: 1 | | | | 638.34 | 0.00 |
| CK1154 | 12 | 2014 | 12/16/14 | 7362 | ANNETTE DONER | 3-3 | 496.31 | |
| | | | Transaction Count: 1 | | | | 496.31 | 0.00 |
| CK1155 | 12 | 2014 | 12/16/14 | 7211 | CARBON'S GOLDEN MALTED | 3-3 | 180.00 | |
| | | | Transaction Count: 1 | | | | 180.00 | 0.00 |
| CK1156 | 12 | 2014 | 12/16/14 | 7211 | CAWLEY | 3-3 | 78.31 | |
| | | | Transaction Count: 1 | | | | 78.31 | 0.00 |
| CK1158 | 12 | 2014 | 12/16/14 | 7311 | COCA COLA REFRESHMENTS | 3-3 | 950.67 | |
| | 12 | 2014 | 12/16/14 | 9409 | COCA COLA REFRESHMENTS | 3-3 | 474.79 | |
| | | | Transaction Count: 2 | | | | 1,425.46 | 0.00 |
| CK1160 | 12 | 2014 | 12/16/14 | 1002 | DOUBLETREE ORLANDO EAST MGR ACCT. | 3-3 | 4,918.11 | |
| | | | Transaction Count: 1 | | | | 4,918.11 | 0.00 |
| CK1161 | 12 | 2014 | 12/16/14 | 8854 | DUKE ENERGY | 3-3 | 17,472.95 | |
| | | | Transaction Count: 1 | | | | 17,472.95 | 0.00 |
| CK1162 | 12 | 2014 | 12/16/14 | 9409 | ECOLAB | 3-3 | 224.81 | |
| | | | Transaction Count: 1 | | | | 224.81 | 0.00 |
| CK1163 | 12 | 2014 | 12/16/14 | 9409 | FOCUS | 3-3 | 378.69 | |
| | | | Transaction Count: 1 | | | | 378.69 | 0.00 |
| CK1164 | 12 | 2014 | 12/16/14 | 7211 | GOURMET SPECIAL TEAS | 3-3 | 1,051.97 | |
| | | | Transaction Count: 1 | | | | 1,051.97 | 0.00 |
| CK1165 | 12 | 2014 | 12/16/14 | 9409 | GUEST SUPPLY | 3-3 | 3,507.48 | |
| | | | Transaction Count: 1 | | | | 3,507.48 | 0.00 |
| CK1166 | 12 | 2014 | 12/16/14 | 9409 | JAMES SULLIVAN | 3-3 | 50.00 | |
| | | | Transaction Count: 1 | | | | 50.00 | 0.00 |
| CK1167 | 12 | 2014 | 12/16/14 | 9409 | JAMIE BROWN | 3-3 | 14.74 | |
| | | | Transaction Count: 1 | | | | 14.74 | 0.00 |
| CK1168 | 12 | 2014 | 12/16/14 | 8875 | ORANGE COUNTY UTILITIES | 3-3 | 3,157.25 | |
| | | | Transaction Count: 1 | | | | 3,157.25 | 0.00 |
| CK1169 | 12 | 2014 | 12/16/14 | 9409 | PLASTICARD-LOCKTECH INTERNATIONAL | 3-3 | 660.00 | |
| | | | Transaction Count: 1 | | | | 660.00 | 0.00 |
| CK1170 | 12 | 2014 | 12/16/14 | 9409 | PODS ENTERPRISES, INC. | 3-3 | 146.69 | |
| | | | Transaction Count: 1 | | | | 146.69 | 0.00 |
| CK1172 | 12 | 2014 | 12/16/14 | 8995 | PROGRESSIVE WASTE SOLUTIONS | 3-3 | 615.60 | |
| | | | Transaction Count: 1 | | | | 615.60 | 0.00 |
| CK1173 | 12 | 2014 | 12/16/14 | 7311 | STEVE BOURRET | 3-3 | 180.93 | |

Date: 1/09/15
Time: 11:39 am

**4: DOUBLETREE BY HILTON - ORLANDO EAST - ORLANDO, FL**

2: Cash Disbursements

Page 3 of 8

| Reference | Pd | Year | Date | Acct. | Description | Batch Entry | Debit | Credit |
|-----------|----|------|------|-------|-------------|-------------|-------|--------|
| | | Transaction Count: 1 | | | | | 180.93 | 0.00 |
| CK1174 | 12 | 2014 | 12/16/14 | 7274 | TABLETOP LINEN RENTALS | 3-3 | 302.67 | |
| | | Transaction Count: 1 | | | | | 302.67 | 0.00 |
| CK1175 | 12 | 2014 | 12/16/14 | 8869 | TECO | 3-3 | 3,772.72 | |
| | | Transaction Count: 1 | | | | | 3,772.72 | 0.00 |
| CK1176 | 12 | 2014 | 12/16/14 | 7275 | TRAY | 3-3 | 403.70 | |
| | | Transaction Count: 1 | | | | | 403.70 | 0.00 |
| CK1177 | 12 | 2014 | 12/16/14 | 9409 | USA TODAY | 3-3 | 476.00 | |
| | | Transaction Count: 1 | | | | | 476.00 | 0.00 |
| CK1178 | 12 | 2014 | 12/16/14 | 8697 | ZEPHYRHILLS DIRECT | 3-3 | 153.31 | |
| | | Transaction Count: 1 | | | | | 153.31 | 0.00 |
| CK1179 | 12 | 2014 | 12/16/14 | 7211 | CHENEY BROTHERS, INC. | 3-3 | 2,122.22 | |
| | 12 | 2014 | 12/16/14 | 7253 | CHENEY BROTHERS, INC. | 3-3 | 63.90 | |
| | | Transaction Count: 2 | | | | | 2,186.12 | 0.00 |
| CK1182 | 12 | 2014 | 12/19/14 | 1152 | DOUBLETREE ORLANDO EAST PETTY CAS | 3-3 | 59.47 | |
| | 12 | 2014 | 12/19/14 | 7169 | DOUBLETREE ORLANDO EAST PETTY CAS | 3-3 | 23.30 | |
| | 12 | 2014 | 12/19/14 | 7198 | DOUBLETREE ORLANDO EAST PETTY CAS | 3-3 | 37.09 | |
| | 12 | 2014 | 12/19/14 | 7211 | DOUBLETREE ORLANDO EAST PETTY CAS | 3-3 | 11.32 | |
| | 12 | 2014 | 12/19/14 | 7211 | DOUBLETREE ORLANDO EAST PETTY CAS | 3-3 | 761.46 | |
| | 12 | 2014 | 12/19/14 | 7211 | DOUBLETREE ORLANDO EAST PETTY CAS | 3-3 | 800.00 | |
| | 12 | 2014 | 12/19/14 | 8650 | DOUBLETREE ORLANDO EAST PETTY CAS | 3-3 | 20.00 | |
| | 12 | 2014 | 12/19/14 | 8681 | DOUBLETREE ORLANDO EAST PETTY CAS | 3-3 | 318.00 | |
| | 12 | 2014 | 12/19/14 | 8682 | DOUBLETREE ORLANDO EAST PETTY CAS | 3-3 | 44.95 | |
| | 12 | 2014 | 12/19/14 | 8682 | DOUBLETREE ORLANDO EAST PETTY CAS | 3-3 | 50.00 | |
| | 12 | 2014 | 12/19/14 | 8697 | DOUBLETREE ORLANDO EAST PETTY CAS | 3-3 | 7.94 | |
| | 12 | 2014 | 12/19/14 | 8697 | DOUBLETREE ORLANDO EAST PETTY CAS | 3-3 | 28.61 | |
| | 12 | 2014 | 12/19/14 | 8796 | DOUBLETREE ORLANDO EAST PETTY CAS | 3-3 | 68.14 | |
| | 12 | 2014 | 12/19/14 | 8981 | DOUBLETREE ORLANDO EAST PETTY CAS | 3-3 | 40.04 | |
| | 12 | 2014 | 12/19/14 | 8981 | DOUBLETREE ORLANDO EAST PETTY CAS | 3-3 | 81.70 | |
| | 12 | 2014 | 12/19/14 | 8981 | DOUBLETREE ORLANDO EAST PETTY CAS | 3-3 | 149.32 | |
| | | Transaction Count: 16 | | | | | 2,501.34 | 0.00 |
| CK1183 | 12 | 2014 | 12/19/14 | 7169 | EDWARD BARTON | 3-3 | 184.21 | |
| | 12 | 2014 | 12/19/14 | 8650 | EDWARD BARTON | 3-3 | 52.64 | |
| | 12 | 2014 | 12/19/14 | 8682 | EDWARD BARTON | 3-3 | 1,666.50 | |
| | 12 | 2014 | 12/19/14 | 8690 | EDWARD BARTON | 3-3 | 97.26 | |
| | 12 | 2014 | 12/19/14 | 8797 | EDWARD BARTON | 3-3 | 249.25 | |
| | | Transaction Count: 5 | | | | | 2,249.86 | 0.00 |
| CK1184 | 12 | 2014 | 12/19/14 | 7134 | FLORIDA HOSPITALTIY MGMT LLC | 3-3 | 11,830.02 | |
| | | Transaction Count: 1 | | | | | 11,830.02 | 0.00 |
| CK1185 | 12 | 2014 | 12/19/14 | 3900 | HOTEL PAYROLL SERVICES | 3-3 | 220.80 | |
| | 12 | 2014 | 12/19/14 | 3901 | HOTEL PAYROLL SERVICES | 3-3 | 65,034.27 | |
| | 12 | 2014 | 12/19/14 | 3902 | HOTEL PAYROLL SERVICES | 3-3 | 20,061.93 | |
| | 12 | 2014 | 12/19/14 | 3903 | HOTEL PAYROLL SERVICES | 3-3 | 2,704.98 | |
| | 12 | 2014 | 12/19/14 | 8660 | HOTEL PAYROLL SERVICES | 3-3 | 79.75 | |
| | | Transaction Count: 5 | | | | | 88,101.73 | 0.00 |

Date: 1/09/15
Time: 11:39 am

**4: DOUBLETREE BY HILTON - ORLANDO EAST - ORLANDO, FL**

Page 4 of 8

2: Cash Disbursements

| Reference | Pd | Year | Date | Acct. | Description | Batch Entry | Debit | Credit |
|-----------|----|----|---------|------|-----------------------------|-------------|----------|------|
| CK1186 | 12 | 2014 | 12/19/14 | 8687 | KENNETH WEAR | 3-3 | 1,096.41 | |
| | 12 | 2014 | 12/19/14 | 9409 | KENNETH WEAR | 3-3 | 815.02 | |
| | | Transaction Count: 2 | | | | | 1,911.43 | 0.00 |
| CK1187 | 12 | 2014 | 12/19/14 | 7165 | WAYNE STELLING | 3-3 | 14.00 | |
| | 12 | 2014 | 12/19/14 | 8650 | WAYNE STELLING | 3-3 | 26.41 | |
| | 12 | 2014 | 12/19/14 | 8690 | WAYNE STELLING | 3-3 | 100.00 | |
| | | Transaction Count: 3 | | | | | 140.41 | 0.00 |
| CK1188 | 12 | 2014 | 12/24/14 | 7211 | CHENEY BROTHERS, INC. | 3-3 | 5,166.60 | |
| | 12 | 2014 | 12/24/14 | 7268 | CHENEY BROTHERS, INC. | 3-3 | 5.92 | |
| | | Transaction Count: 2 | | | | | 5,172.52 | 0.00 |
| CK1189 | 12 | 2014 | 12/30/14 | 8769 | AAA MAIL STOP 2 | 3-3 | 1,595.00 | |
| | | Transaction Count: 1 | | | | | 1,595.00 | 0.00 |
| CK1190 | 12 | 2014 | 12/30/14 | 8697 | AF&S | 3-3 | 227.05 | |
| | | Transaction Count: 1 | | | | | 227.05 | 0.00 |
| CK1191 | 12 | 2014 | 12/30/14 | 7268 | AIRGAS USA LLC | 3-3 | 55.53 | |
| | | Transaction Count: 1 | | | | | 55.53 | 0.00 |
| CK1192 | 12 | 2014 | 12/30/14 | 8697 | AMERICAN HOTEL REGISTER | 3-3 | 56.66 | |
| | 12 | 2014 | 12/30/14 | 8981 | AMERICAN HOTEL REGISTER | 3-3 | 353.21 | |
| | | Transaction Count: 2 | | | | | 409.87 | 0.00 |
| CK1193 | 12 | 2014 | 12/30/14 | 8952 | ANDREW FILTER & SUPPLY CORP | 3-3 | 490.68 | |
| | | Transaction Count: 1 | | | | | 490.68 | 0.00 |
| CK1194 | 12 | 2014 | 12/30/14 | 7262 | ANNETTE DONER | 3-3 | 74.44 | |
| | | Transaction Count: 1 | | | | | 74.44 | 0.00 |
| CK1195 | 12 | 2014 | 12/30/14 | 7712 | AT&T 8001-918-1355 | 3-3 | 614.18 | |
| | | Transaction Count: 1 | | | | | 614.18 | 0.00 |
| CK1196 | 12 | 2014 | 12/30/14 | 7194 | AT&T WI-FI SERVICES | 3-3 | 871.50 | |
| | | Transaction Count: 1 | | | | | 871.50 | 0.00 |
| CK1197 | 12 | 2014 | 12/30/14 | 9409 | AT&T BUSINESS SERVICES | 3-3 | 312.96 | |
| | | Transaction Count: 1 | | | | | 312.96 | 0.00 |
| CK1198 | 12 | 2014 | 12/30/14 | 8691 | BLUEPORT WIRELESS | 3-3 | 500.00 | |
| | | Transaction Count: 1 | | | | | 500.00 | 0.00 |
| CK1199 | 12 | 2014 | 12/30/14 | 8678 | BMI | 3-3 | 1,317.00 | |
| | | Transaction Count: 1 | | | | | 1,317.00 | 0.00 |
| CK1200 | 12 | 2014 | 12/30/14 | 7268 | CARLENE BAKER | 3-3 | 15.97 | |
| | 12 | 2014 | 12/30/14 | 7268 | CARLENE BAKER | 3-3 | 26.61 | |
| | 12 | 2014 | 12/30/14 | 8750 | CARLENE BAKER | 3-3 | 18.16 | |
| | 12 | 2014 | 12/30/14 | 8790 | CARLENE BAKER | 3-3 | 38.07 | |
| | 12 | 2014 | 12/30/14 | 8790 | CARLENE BAKER | 3-3 | 65.63 | |
| | | Transaction Count: 5 | | | | | 164.44 | 0.00 |
| CK1201 | 12 | 2014 | 12/30/14 | 8971 | CAROL KING LANDSCAPING | 3-3 | 2,905.00 | |
| | 12 | 2014 | 12/30/14 | 8973 | CAROL KING LANDSCAPING | 3-3 | 200.00 | |
| | | Transaction Count: 2 | | | | | 3,105.00 | 0.00 |

Date: 1/09/15
Time: 11:39 am

**4: DOUBLETREE BY HILTON - ORLANDO EAST - ORLANDO, FL**

Page 5 of 8

2: Cash Disbursements

| Reference | Pd | Year | Date | Acct. | Description | Batch Entry | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| CK1202 | 12 | 2014 | 12/30/14 | 7211 | CHENEY BROTHERS, INC. | 3-3 | 9,709.95 | |
| | 12 | 2014 | 12/30/14 | 7253 | CHENEY BROTHERS, INC. | 3-3 | 96.28 | |
| | 12 | 2014 | 12/30/14 | 7268 | CHENEY BROTHERS, INC. | 3-3 | 40.10 | |
| | 12 | 2014 | 12/30/14 | 7278 | CHENEY BROTHERS, INC. | 3-3 | 44.51 | |
| | 12 | 2014 | 12/30/14 | 7368 | CHENEY BROTHERS, INC. | 3-3 | 22.00 | |
| | | Transaction Count: 5 | | | | | 9,912.84 | 0.00 |
| CK1203 | 12 | 2014 | 12/30/14 | 7159 | CINTAS CORPORATON | 3-3 | 168.27 | |
| | 12 | 2014 | 12/30/14 | 7192 | CINTAS CORPORATON | 3-3 | 1,765.10 | |
| | 12 | 2014 | 12/30/14 | 7292 | CINTAS CORPORATON | 3-3 | 271.64 | |
| | 12 | 2014 | 12/30/14 | 7292 | CINTAS CORPORATON | 3-3 | 523.86 | |
| | 12 | 2014 | 12/30/14 | 8992 | CINTAS CORPORATON | 3-3 | 126.84 | |
| | | Transaction Count: 5 | | | | | 2,855.71 | 0.00 |
| CK1204 | 12 | 2014 | 12/30/14 | 7189 | COLLEGIATE SPORTS TRAVEL, INC. | 3-3 | 198.00 | |
| | | Transaction Count: 1 | | | | | 198.00 | 0.00 |
| CK1205 | 12 | 2014 | 12/30/14 | 8691 | COMMET COMMUNICATIONS, LLC | 3-3 | 772.13 | |
| | | Transaction Count: 1 | | | | | 772.13 | 0.00 |
| CK1206 | 12 | 2014 | 12/30/14 | 7277 | DMX, INC. | 3-3 | 116.07 | |
| | 12 | 2014 | 12/30/14 | 9409 | DMX, INC. | 3-3 | 404.36 | |
| | | Transaction Count: 2 | | | | | 520.43 | 0.00 |
| CK1207 | 12 | 2014 | 12/30/14 | 8951 | DORMA USA, INC. | 3-3 | 811.22 | |
| | | Transaction Count: 1 | | | | | 811.22 | 0.00 |
| CK1208 | 12 | 2014 | 12/30/14 | 1002 | DOUBLETREE ORLANDO EAST MGR ACCT | 3-3 | 2,958.27 | |
| | | Transaction Count: 1 | | | | | 2,958.27 | 0.00 |
| CK1209 | 12 | 2014 | 12/30/14 | 8854 | DUKE ENERGY | 3-3 | 13,600.27 | |
| | | Transaction Count: 1 | | | | | 13,600.27 | 0.00 |
| CK1210 | 12 | 2014 | 12/30/14 | 8684 | DUNBAR SECURITY PRODUCTS | 3-3 | 162.11 | |
| | 12 | 2014 | 12/30/14 | 9409 | DUNBAR SECURITY PRODUCTS | 3-3 | 192.77 | |
| | | Transaction Count: 2 | | | | | 354.88 | 0.00 |
| CK1211 | 12 | 2014 | 12/30/14 | 7153 | ECOLAB | 3-3 | 178.77 | |
| | 12 | 2014 | 12/30/14 | 7171 | ECOLAB | 3-3 | 589.65 | |
| | 12 | 2014 | 12/30/14 | 7265 | ECOLAB | 3-3 | 432.71 | |
| | 12 | 2014 | 12/30/14 | 7268 | ECOLAB | 3-3 | 63.11 | |
| | 12 | 2014 | 12/30/14 | 9409 | ECOLAB | 3-3 | 207.90 | |
| | | Transaction Count: 5 | | | | | 1,472.14 | 0.00 |
| CK1212 | 12 | 2014 | 12/30/14 | 8690 | EDWARD BARTON | 3-3 | 97.28 | |
| | | Transaction Count: 1 | | | | | 97.28 | 0.00 |
| CK1213 | 12 | 2014 | 12/30/14 | 8993 | EHRLICH | 3-3 | 298.96 | |
| | | Transaction Count: 1 | | | | | 298.96 | 0.00 |
| CK1214 | 12 | 2014 | 12/30/14 | 7296 | EXPRESS COMPUTER PRODUCTS | 3-3 | 423.00 | |
| | | Transaction Count: 1 | | | | | 423.00 | 0.00 |
| CK1215 | 12 | 2014 | 12/30/14 | 8688 | FEDEX | 3-3 | 466.28 | |
| | | Transaction Count: 1 | | | | | 466.28 | 0.00 |
| CK1216 | 12 | 2014 | 12/30/14 | 7134 | FLORIDA HIOSPITALITY MGMT. LLC | 3-3 | 5,126.72 | |

Date: 1/09/15
Time: 11:39 am

**4: DOUBLETREE BY HILTON - ORLANDO EAST - ORLANDO, FL**
2: Cash Disbursements

Page 6 of 8

| Reference | Pd | Year | Date | Acct. | Description | Batch Entry | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| | | Transaction Count: 1 | | | | | 5,126.72 | 0.00 |
| CK1217 | 12 | 2014 | 12/30/14 | 8750 | GEOFF LEMASTERS | 3-3 | 23.00 | |
| | | Transaction Count: 1 | | | | | 23.00 | 0.00 |
| CK1218 | 12 | 2014 | 12/30/14 | 7211 | GOURMET SPECIAL TEAS | 3-3 | 865.15 | |
| | | Transaction Count: 1 | | | | | 865.15 | 0.00 |
| CK1219 | 12 | 2014 | 12/30/14 | 7153 | GUEST SUPPLY | 3-3 | 47.59 | |
| | 12 | 2014 | 12/30/14 | 7168 | GUEST SUPPLY | 3-3 | 311.39 | |
| | 12 | 2014 | 12/30/14 | 7171 | GUEST SUPPLY | 3-3 | 839.73 | |
| | 12 | 2014 | 12/30/14 | 7173 | GUEST SUPPLY | 3-3 | 2,694.26 | |
| | 12 | 2014 | 12/30/14 | 7198 | GUEST SUPPLY | 3-3 | 173.27 | |
| | | Transaction Count: 5 | | | | | 4,066.24 | 0.00 |
| CK1220 | 12 | 2014 | 12/30/14 | 7189 | HELMS BRISCOE | 3-3 | 1,522.50 | |
| | | Transaction Count: 1 | | | | | 1,522.50 | 0.00 |
| CK1221 | 12 | 2014 | 12/30/14 | 7166 | HILTON WORLDWIDE | 3-3 | 5,361.58 | |
| | 12 | 2014 | 12/30/14 | 7184 | HILTON WORLDWIDE | 3-3 | 5,540.08 | |
| | 12 | 2014 | 12/30/14 | 7189 | HILTON WORLDWIDE | 3-3 | 7,454.41 | |
| | 12 | 2014 | 12/30/14 | 7198 | HILTON WORLDWIDE | 3-3 | 440.00 | |
| | 12 | 2014 | 12/30/14 | 8568 | HILTON WORLDWIDE | 3-3 | 4,576.60 | |
| | 12 | 2014 | 12/30/14 | 8672 | HILTON WORLDWIDE | 3-3 | 10,951.88 | |
| | 12 | 2014 | 12/30/14 | 8753 | HILTON WORLDWIDE | 3-3 | 9,100.00 | |
| | 12 | 2014 | 12/30/14 | 8776 | HILTON WORLDWIDE | 3-3 | 5,460.00 | |
| | | Transaction Count: 8 | | | | | 48,884.55 | 0.00 |
| CK1222 | 12 | 2014 | 12/30/14 | 8784 | HOSPITALTECH | 3-3 | 375.00 | |
| | 12 | 2014 | 12/30/14 | 9409 | HOSPITALTECH | 3-3 | 125.00 | |
| | | Transaction Count: 2 | | | | | 500.00 | 0.00 |
| CK1223 | 12 | 2014 | 12/30/14 | 9409 | HOTEL CREDIT ASSOCIATION | 3-3 | 48.00 | |
| | | Transaction Count: 1 | | | | | 48.00 | 0.00 |
| CK1224 | 12 | 2014 | 12/30/14 | 8784 | HOTEL SYSTEMSPRO | 3-3 | 3,700.00 | |
| | 12 | 2014 | 12/30/14 | 9409 | HOTEL SYSTEMSPRO | 3-3 | 900.00 | |
| | | Transaction Count: 2 | | | | | 4,600.00 | 0.00 |
| CK1225 | 12 | 2014 | 12/30/14 | 8688 | JANUS HOTEL MGMT | 3-3 | 321.92 | |
| | | Transaction Count: 1 | | | | | 321.92 | 0.00 |
| CK1226 | 12 | 2014 | 12/30/14 | 8953 | L&R EQUIPMENT & SUPPLIES | 3-3 | 461.67 | |
| | | Transaction Count: 1 | | | | | 461.67 | 0.00 |
| CK1227 | 12 | 2014 | 12/30/14 | 8951 | LLOYD'S GLASS SERVICES, LLC | 3-3 | 288.00 | |
| | | Transaction Count: 1 | | | | | 288.00 | 0.00 |
| CK1228 | 12 | 2014 | 12/30/14 | 8668 | M3 ACCOUNTING SERVICES INC. | 3-3 | 375.38 | |
| | 12 | 2014 | 12/30/14 | 9409 | M3 ACCOUNTING SERVICES INC. | 3-3 | 375.38 | |
| | | Transaction Count: 2 | | | | | 750.76 | 0.00 |
| CK1229 | 12 | 2014 | 12/30/14 | 9409 | MUZAK | 3-3 | 239.63 | |
| | | Transaction Count: 1 | | | | | 239.63 | 0.00 |
| CK1230 | 12 | 2014 | 12/30/14 | 9409 | OTIS ELEVATOR | 3-3 | 1,466.25 | |
| | | Transaction Count: 1 | | | | | 1,466.25 | 0.00 |

Date: 1/09/15
Time: 11:39 am

| Reference | Pd | Year | Date | Acct. | Description | Batch Entry | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| CK1231 | 12 | 2014 | 12/30/14 | 7168 | PETTY CASH | 3-3 | 228.27 | |
| | 12 | 2014 | 12/30/14 | 7244 | PETTY CASH | 3-3 | 22.33 | |
| | 12 | 2014 | 12/30/14 | 7311 | PETTY CASH | 3-3 | 44.71 | |
| | 12 | 2014 | 12/30/14 | 8682 | PETTY CASH | 3-3 | 82.79 | |
| | 12 | 2014 | 12/30/14 | 8969 | PETTY CASH | 3-3 | 6.27 | |
| | 12 | 2014 | 12/30/14 | 8981 | PETTY CASH | 3-3 | 58.62 | |
| | 12 | 2014 | 12/30/14 | 9409 | PETTY CASH | 3-3 | 123.15 | |
| | | Transaction Count: 7 | | | | | 566.14 | 0.00 |
| CK1232 | 12 | 2014 | 12/30/14 | 7169 | PLASTICARD-LOCKTECH INTERNATIONAL | 3-3 | 900.00 | |
| | | Transaction Count: 1 | | | | | 900.00 | 0.00 |
| CK1233 | 12 | 2014 | 12/30/14 | 8687 | PODS ENTERPRISES, INC. | 3-3 | 146.69 | |
| | | Transaction Count: 1 | | | | | 146.69 | 0.00 |
| CK1234 | 12 | 2014 | 12/30/14 | 8013 | PTL ENTERPRISES | 3-3 | 321.92 | |
| | | Transaction Count: 1 | | | | | 321.92 | 0.00 |
| CK1235 | 12 | 2014 | 12/30/14 | 8788 | PURCHASE POWER | 3-3 | 270.33 | |
| | | Transaction Count: 1 | | | | | 270.33 | 0.00 |
| CK1236 | 12 | 2014 | 12/30/14 | 8655 | QUADRANGLE POA | 3-3 | 1,686.87 | |
| | | Transaction Count: 1 | | | | | 1,686.87 | 0.00 |
| CK1237 | 12 | 2014 | 12/30/14 | 8684 | SECURAMERICA LLC | 3-3 | 4,382.41 | |
| | | Transaction Count: 1 | | | | | 4,382.41 | 0.00 |
| CK1238 | 12 | 2014 | 12/30/14 | 8953 | SIEMENS INDUSTRY INC | 3-3 | 675.50 | |
| | | Transaction Count: 1 | | | | | 675.50 | 0.00 |
| CK1239 | 12 | 2014 | 12/30/14 | 7186 | SONIFI SOLUITIONS INC. | 3-3 | 1,701.66 | |
| | 12 | 2014 | 12/30/14 | 8002 | SONIFI SOLUITIONS INC. | 3-3 | 1,073.30 | |
| | | Transaction Count: 2 | | | | | 2,774.96 | 0.00 |
| CK1240 | 12 | 2014 | 12/30/14 | 7211 | STEVE BOURRET | 3-3 | 69.80 | |
| | | Transaction Count: 1 | | | | | 69.80 | 0.00 |
| CK1241 | 12 | 2014 | 12/30/14 | 7711 | SUMMIT BROARDBAND | 3-3 | 584.97 | |
| | 12 | 2014 | 12/30/14 | 8692 | SUMMIT BROARDBAND | 3-3 | 2,410.85 | |
| | | Transaction Count: 2 | | | | | 2,995.82 | 0.00 |
| CK1242 | 12 | 2014 | 12/30/14 | 7198 | SYSCO CENTRAL FL | 3-3 | 504.00 | |
| | 12 | 2014 | 12/30/14 | 7211 | SYSCO CENTRAL FL | 3-3 | 9,169.17 | |
| | 12 | 2014 | 12/30/14 | 7253 | SYSCO CENTRAL FL | 3-3 | 289.84 | |
| | 12 | 2014 | 12/30/14 | 7268 | SYSCO CENTRAL FL | 3-3 | 12.77 | |
| | 12 | 2014 | 12/30/14 | 7278 | SYSCO CENTRAL FL | 3-3 | 153.26 | |
| | 12 | 2014 | 12/30/14 | 8779 | SYSCO CENTRAL FL | 3-3 | 319.92 | |
| | | Transaction Count: 6 | | | | | 10,448.96 | 0.00 |
| CK1243 | 12 | 2014 | 12/30/14 | 7244 | TABLETOP LINEN RENTALS | 3-3 | 1,267.01 | |
| | 12 | 2014 | 12/30/14 | 7274 | TABLETOP LINEN RENTALS | 3-3 | 1,233.27 | |
| | | Transaction Count: 2 | | | | | 2,500.28 | 0.00 |
| CK1244 | 12 | 2014 | 12/30/14 | 8794 | TRAVELCLICK | 3-3 | 3,382.33 | |
| | | Transaction Count: 1 | | | | | 3,382.33 | 0.00 |
| CK1245 | 12 | 2014 | 12/30/14 | 7183 | TRAY | 3-3 | 336.25 | |

Date: 1/09/15
Time: 11:39 am

**4: DOUBLETREE BY HILTON - ORLANDO EAST - ORLANDO, FL**
2: Cash Disbursements

Page 8 of 8

| Reference | Pd | Year | Date | Acct. | Description | Batch Entry | Debit | Credit |
|-----------|----|----|------|-------|-------------|-------------|-------|--------|
| CK1245 | 12 | 2014 | 12/30/14 | 8781 | TRAY | 3-3 | 36.83 | |
| | | Transaction Count: | 2 | | | | 373.08 | 0.00 |
| CK1246 | 12 | 2014 | 12/30/14 | 8001 | UNION PARK CLEANERS | 3-3 | 155.00 | |
| | | Transaction Count: | 1 | | | | 155.00 | 0.00 |
| CK1247 | 12 | 2014 | 12/30/14 | 7198 | USA TODAY | 3-3 | 373.12 | |
| | | Transaction Count: | 1 | | | | 373.12 | 0.00 |
| CK1248 | 12 | 2014 | 12/30/14 | 7198 | WAYNE STELLING | 3-3 | 18.90 | |
| | 12 | 2014 | 12/30/14 | 7262 | WAYNE STELLING | 3-3 | 12.76 | |
| | 12 | 2014 | 12/30/14 | 8682 | WAYNE STELLING | 3-3 | 115.54 | |
| | 12 | 2014 | 12/30/14 | 8690 | WAYNE STELLING | 3-3 | 100.00 | |
| | 12 | 2014 | 12/30/14 | 9409 | WAYNE STELLING | 3-3 | 267.28 | |
| | | Transaction Count: | 5 | | | | 514.48 | 0.00 |
| CK1249 | 12 | 2014 | 12/30/14 | 7196 | ZEPHYRHILLS DIRECT | 3-3 | 153.31 | |
| | 12 | 2014 | 12/30/14 | 8697 | ZEPHYRHILLS DIRECT | 3-3 | 135.90 | |
| | | Transaction Count: | 2 | | | | 289.21 | 0.00 |
| CK1249A | 12 | 2014 | 12/30/14 | 1001 | DECEMBER CASH DISBURSEMENTS | 3-3 | | 435,592.10 |
| | | Transaction Count: | 1 | | | | 0.00 | 435,592.10 |

| | | | |
|---|---|---|---|
| **Grand Total Transaction Count:** | **206** | **461,499.35** | **461,525.76** |

Date: 1/09/15
Time: 11:39 am

**4: DOUBLETREE BY HILTON - ORLANDO EAST - ORLANDO, FL**
3: General Journal

Page 1 of 4

| Reference | Pd | Year | Date | Acct. | Description | Batch Entry | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| JE1201 | 12 | 2014 | 12/31/14 | 3900 | RECORD P/R W/E 12-15-14 | 3-7 | | 220.80 |
| | 12 | 2014 | 12/31/14 | 3901 | RECORD P/R W/E 12-15-14 | 3-7 | | 65,034.27 |
| | 12 | 2014 | 12/31/14 | 3902 | RECORD P/R W/E 12-15-14 | 3-7 | | 13,999.00 |
| | 12 | 2014 | 12/31/14 | 7135 | RECORD P/R W/E 12-15-14 | 3-7 | 7,786.09 | |
| | 12 | 2014 | 12/31/14 | 7137 | RECORD P/R W/E 12-15-14 | 3-7 | 13,072.63 | |
| | 12 | 2014 | 12/31/14 | 7234 | RECORD P/R W/E 12-15-14 | 3-7 | 6,075.22 | |
| | 12 | 2014 | 12/31/14 | 7235 | RECORD P/R W/E 12-15-14 | 3-7 | 4,061.74 | |
| | 12 | 2014 | 12/31/14 | 7236 | RECORD P/R W/E 12-15-14 | 3-7 | 7,040.33 | |
| | 12 | 2014 | 12/31/14 | 7237 | RECORD P/R W/E 12-15-14 | 3-7 | 8,983.11 | |
| | 12 | 2014 | 12/31/14 | 7240 | RECORD P/R W/E 12-15-14 | 3-7 | 3,606.86 | |
| | 12 | 2014 | 12/31/14 | 7337 | RECORD P/R W/E 12-15-14 | 3-7 | 4,399.01 | |
| | 12 | 2014 | 12/31/14 | 8636 | RECORD P/R W/E 12-15-14 | 3-7 | 4,458.33 | |
| | 12 | 2014 | 12/31/14 | 8637 | RECORD P/R W/E 12-15-14 | 3-7 | 6,401.57 | |
| | 12 | 2014 | 12/31/14 | 8736 | RECORD P/R W/E 12-15-14 | 3-7 | 8,261.20 | |
| | 12 | 2014 | 12/31/14 | 8741 | RECORD P/R W/E 12-15-14 | 3-7 | 191.78 | |
| | 12 | 2014 | 12/31/14 | 8936 | RECORD P/R W/E 12-15-14 | 3-7 | 4,916.20 | |
| | | | Transaction Count: 16 | | | | 79,254.07 | 79,254.07 |
| JE1202 | 12 | 2014 | 12/31/14 | 3902 | P/R TAXES W/E 12-15-14 | 3-7 | | 6,062.93 |
| | 12 | 2014 | 12/31/14 | 3903 | P/R TAXES W/E 12-15-14 | 3-7 | | 2,704.98 |
| | 12 | 2014 | 12/31/14 | 7138 | P/R TAXES W/E 12-15-14 | 3-7 | 2,307.61 | |
| | 12 | 2014 | 12/31/14 | 7239 | P/R TAXES W/E 12-15-14 | 3-7 | 3,293.16 | |
| | 12 | 2014 | 12/31/14 | 7339 | P/R TAXES W/E 12-15-14 | 3-7 | 486.66 | |
| | 12 | 2014 | 12/31/14 | 8638 | P/R TAXES W/E 12-15-14 | 3-7 | 1,201.44 | |
| | 12 | 2014 | 12/31/14 | 8737 | P/R TAXES W/E 12-15-14 | 3-7 | 913.94 | |
| | 12 | 2014 | 12/31/14 | 8937 | P/R TAXES W/E 12-15-14 | 3-7 | 565.10 | |
| | | | Transaction Count: 8 | | | | 8,767.91 | 8,767.91 |
| JE1203 | 12 | 2014 | 12/31/14 | 3901 | RECORD P/R W/E 12-31-14 | 3-7 | | 62,099.94 |
| | 12 | 2014 | 12/31/14 | 3902 | RECORD P/R W/E 12-31-14 | 3-7 | | 13,180.52 |
| | 12 | 2014 | 12/31/14 | 7135 | RECORD P/R W/E 12-31-14 | 3-7 | 9,189.41 | |
| | 12 | 2014 | 12/31/14 | 7137 | RECORD P/R W/E 12-31-14 | 3-7 | 13,705.46 | |
| | 12 | 2014 | 12/31/14 | 7234 | RECORD P/R W/E 12-31-14 | 3-7 | 3,852.86 | |
| | 12 | 2014 | 12/31/14 | 7235 | RECORD P/R W/E 12-31-14 | 3-7 | 5,444.28 | |
| | 12 | 2014 | 12/31/14 | 7236 | RECORD P/R W/E 12-31-14 | 3-7 | 6,415.63 | |
| | 12 | 2014 | 12/31/14 | 7237 | RECORD P/R W/E 12-31-14 | 3-7 | 7,270.68 | |
| | 12 | 2014 | 12/31/14 | 7240 | RECORD P/R W/E 12-31-14 | 3-7 | 2,945.38 | |
| | 12 | 2014 | 12/31/14 | 7337 | RECORD P/R W/E 12-31-14 | 3-7 | 1,994.45 | |
| | 12 | 2014 | 12/31/14 | 8636 | RECORD P/R W/E 12-31-14 | 3-7 | 4,458.33 | |
| | 12 | 2014 | 12/31/14 | 8637 | RECORD P/R W/E 12-31-14 | 3-7 | 6,332.98 | |
| | 12 | 2014 | 12/31/14 | 8736 | RECORD P/R W/E 12-31-14 | 3-7 | 7,202.92 | |
| | 12 | 2014 | 12/31/14 | 8741 | RECORD P/R W/E 12-31-14 | 3-7 | 191.78 | |
| | 12 | 2014 | 12/31/14 | 8936 | RECORD P/R W/E 12-31-14 | 3-7 | 6,276.30 | |
| | | | Transaction Count: 15 | | | | 75,280.46 | 75,280.46 |
| JE1204 | 12 | 2014 | 12/31/14 | 3902 | P/R TAXES W/E 12-31-14 | 3-7 | | 5,758.98 |
| | 12 | 2014 | 12/31/14 | 3903 | P/R TAXES W/E 12-31-14 | 3-7 | | 2,649.85 |
| | 12 | 2014 | 12/31/14 | 7138 | P/R TAXES W/E 12-31-14 | 3-7 | 2,557.36 | |
| | 12 | 2014 | 12/31/14 | 7239 | P/R TAXES W/E 12-31-14 | 3-7 | 2,896.25 | |
| | 12 | 2014 | 12/31/14 | 7339 | P/R TAXES W/E 12-31-14 | 3-7 | 222.78 | |
| | 12 | 2014 | 12/31/14 | 8638 | P/R TAXES W/E 12-31-14 | 3-7 | 1,205.39 | |
| | 12 | 2014 | 12/31/14 | 8737 | P/R TAXES W/E 12-31-14 | 3-7 | 825.99 | |
| | 12 | 2014 | 12/31/14 | 8937 | P/R TAXES W/E 12-31-14 | 3-7 | 701.06 | |

Date: 1/09/15
Time: 11:39 am

| Reference | Pd | Year | Date | Acct. | Description | Batch Entry | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| | | Transaction Count: 8 | | | | | 8,408.83 | 8,408.83 |
| JE1205 | 12 | 2014 | 12/31/14 | 3909 | ACCRUE PROPERTY INSURANCE | 3-7 | | 5,000.00 |
| | 12 | 2014 | 12/31/14 | 8675 | ACCRUE PROPERTY INSURANCE | 3-7 | 5,000.00 | |
| | | Transaction Count: 2 | | | | | 5,000.00 | 5,000.00 |
| JE1206 | 12 | 2014 | 12/31/14 | 3906 | ACCRUE REAL ESTATE TAX | 3-7 | | 11,213.42 |
| | 12 | 2014 | 12/31/14 | 9402 | ACCRUE REAL ESTATE TAX | 3-7 | 11,213.42 | |
| | | Transaction Count: 2 | | | | | 11,213.42 | 11,213.42 |
| JE1207 | 12 | 2014 | 12/31/14 | 3907 | ACCRUE WKMS COMP | 3-7 | | 5,788.00 |
| | 12 | 2014 | 12/31/14 | 7133 | ACCRUE WKMS COMP | 3-7 | 1,678.52 | |
| | 12 | 2014 | 12/31/14 | 7233 | ACCRUE WKMS COMP | 3-7 | 1,967.92 | |
| | 12 | 2014 | 12/31/14 | 7333 | ACCRUE WKMS COMP | 3-7 | 57.88 | |
| | 12 | 2014 | 12/31/14 | 8633 | ACCRUE WKMS COMP | 3-7 | 983.96 | |
| | 12 | 2014 | 12/31/14 | 8733 | ACCRUE WKMS COMP | 3-7 | 636.68 | |
| | 12 | 2014 | 12/31/14 | 8933 | ACCRUE WKMS COMP | 3-7 | 463.04 | |
| | | Transaction Count: 7 | | | | | 5,788.00 | 5,788.00 |
| JE1208 | 12 | 2014 | 12/31/14 | 3912 | ACCRUE MGMT. FEE - DECEMBER | 3-7 | | 10,771.00 |
| | 12 | 2014 | 12/31/14 | 8680 | ACCRUE MGMT. FEE - DECEMBER | 3-7 | 10,771.00 | |
| | | Transaction Count: 2 | | | | | 10,771.00 | 10,771.00 |
| JE1209 | 12 | 2014 | 12/31/14 | 3915 | ACCRUE ACCT. FEE - DECEMBER | 3-7 | | 1,200.00 |
| | 12 | 2014 | 12/31/14 | 8651 | ACCRUE ACCT. FEE - DECEMBER | 3-7 | 1,200.00 | |
| | | Transaction Count: 2 | | | | | 1,200.00 | 1,200.00 |
| JE1210 | 12 | 2014 | 12/31/14 | 3905 | ACCRUE PERSONAL PROPERTY TAX | 3-7 | | 283.10 |
| | 12 | 2014 | 12/31/14 | 9401 | ACCRUE PERSONAL PROPERTY TAX | 3-7 | 283.10 | |
| | | Transaction Count: 2 | | | | | 283.10 | 283.10 |
| JE1211 | 12 | 2014 | 12/31/14 | 7234 | RECLASS GRATUITIES P/R W/E 12/15 | 3-7 | | 6,500.62 |
| | 12 | 2014 | 12/31/14 | 7235 | RECLASS GRATUITIES P/R W/E 12/15 | 3-7 | | 200.88 |
| | 12 | 2014 | 12/31/14 | 7236 | RECLASS GRATUITIES P/R W/E 12/15 | 3-7 | | 2,937.79 |
| | 12 | 2014 | 12/31/14 | 7337 | RECLASS GRATUITIES P/R W/E 12/15 | 3-7 | | 1,027.79 |
| | 12 | 2014 | 12/31/14 | 8009 | RECLASS GRATUITIES P/R W/E 12/15 | 3-7 | 10,667.08 | |
| | | Transaction Count: 5 | | | | | 10,667.08 | 10,667.08 |
| JE1212 | 12 | 2014 | 12/31/14 | 7234 | RECLASS GRATUITIES P/R W/E 12/31 | 3-7 | | 1,041.33 |
| | 12 | 2014 | 12/31/14 | 7235 | RECLASS GRATUITIES P/R W/E 12/31 | 3-7 | | 157.66 |
| | 12 | 2014 | 12/31/14 | 7236 | RECLASS GRATUITIES P/R W/E 12/31 | 3-7 | | 2,522.04 |
| | 12 | 2014 | 12/31/14 | 7240 | RECLASS GRATUITIES P/R W/E 12/31 | 3-7 | | 445.38 |
| | 12 | 2014 | 12/31/14 | 7337 | RECLASS GRATUITIES P/R W/E 12/31 | 3-7 | | 1,304.06 |
| | 12 | 2014 | 12/31/14 | 8009 | RECLASS GRATUITIES P/R W/E 12/31 | 3-7 | 5,470.47 | |
| | | Transaction Count: 6 | | | | | 5,470.47 | 5,470.47 |
| JE1213 | 12 | 2014 | 12/31/14 | 1760 | REVERSE/RECORD INVENTORIES | 3-7 | | 16,348.96 |
| | 12 | 2014 | 12/31/14 | 1760 | REVERSE/RECORD INVENTORIES | 3-7 | 14,368.54 | |
| | 12 | 2014 | 12/31/14 | 1770 | REVERSE/RECORD INVENTORIES | 3-7 | | 9,912.77 |
| | 12 | 2014 | 12/31/14 | 1770 | REVERSE/RECORD INVENTORIES | 3-7 | 11,005.26 | |
| | 12 | 2014 | 12/31/14 | 7211 | REVERSE/RECORD INVENTORIES | 3-7 | | 14,368.54 |
| | 12 | 2014 | 12/31/14 | 7211 | REVERSE/RECORD INVENTORIES | 3-7 | 16,348.96 | |
| | 12 | 2014 | 12/31/14 | 7311 | REVERSE/RECORD INVENTORIES | 3-7 | | 11,005.26 |
| | 12 | 2014 | 12/31/14 | 7311 | REVERSE/RECORD INVENTORIES | 3-7 | 9,912.77 | |
| | | Transaction Count: 8 | | | | | 51,635.53 | 51,635.53 |

Date: 1/09/15
Time: 11:39 am

**4: DOUBLETREE BY HILTON - ORLANDO EAST - ORLANDO, FL**

3: General Journal

Page 3 of 4

| Reference | Pd | Year | Date | Acct. | Description | Batch Entry | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| JE1214 | 12 | 2014 | 12/31/14 | 3908 | ACCRUE ELECTRIC | 3-7 | | 14,054.47 |
| | 12 | 2014 | 12/31/14 | 3908 | ACCRUE GAS | 3-7 | | 3,716.90 |
| | 12 | 2014 | 12/31/14 | 3908 | ACCRUE SEWER | 3-7 | | 2,299.58 |
| | 12 | 2014 | 12/31/14 | 3908 | ACCRUE TRASH | 3-7 | | 1,515.24 |
| | 12 | 2014 | 12/31/14 | 3908 | ACCRUE WATER | 3-7 | | 1,245.27 |
| | 12 | 2014 | 12/31/14 | 8854 | ACCRUE ELECTRIC | 3-7 | 14,054.47 | |
| | 12 | 2014 | 12/31/14 | 8869 | ACCRUE GAS | 3-7 | 3,716.90 | |
| | 12 | 2014 | 12/31/14 | 8875 | ACCRUE SEWER | 3-7 | 2,299.58 | |
| | 12 | 2014 | 12/31/14 | 8875 | ACCRUE WATER | 3-7 | 1,245.27 | |
| | 12 | 2014 | 12/31/14 | 8995 | ACCRUE TRASH | 3-7 | 1,515.24 | |
| | | | Transaction Count: 10 | | | | 22,831.46 | 22,831.46 |
| JE1215 | 12 | 2014 | 12/31/14 | 3910 | ACCRUE AF&S | 3-7 | | 122.06 |
| | 12 | 2014 | 12/31/14 | 3910 | ACCRUE ATIS ELEVATOR | 3-7 | | 315.00 |
| | 12 | 2014 | 12/31/14 | 3910 | ACCRUE CURVE HOSPITALITY | 3-7 | | 272.20 |
| | 12 | 2014 | 12/31/14 | 3910 | ACCRUE HUFCOR GROUP | 3-7 | | 1,795.00 |
| | 12 | 2014 | 12/31/14 | 7174 | ACCRUE CURVE HOSPITALITY | 3-7 | 272.20 | |
| | 12 | 2014 | 12/31/14 | 9409 | ACCRUE AF&S | 3-7 | 122.06 | |
| | 12 | 2014 | 12/31/14 | 9409 | ACCRUE ATIS ELEVATOR | 3-7 | 315.00 | |
| | 12 | 2014 | 12/31/14 | 9409 | ACCRUE HUFCOR GROUP | 3-7 | 1,795.00 | |
| | | | Transaction Count: 8 | | | | 2,504.26 | 2,504.26 |
| JE1216 | 12 | 2014 | 12/31/14 | 1005 | REC 11/15 MC/VISA/DISC VARIANCE | 3-7 | | 156.38 |
| | 12 | 2014 | 12/31/14 | 8663 | REC 11/15 MC/VISA/DISC VARIANCE | 3-7 | 130.85 | |
| | 12 | 2014 | 12/31/14 | 8667 | REC 11/15 MC/VISA/DISC VARIANCE | 3-7 | 25.53 | |
| | | | Transaction Count: 3 | | | | 156.38 | 156.38 |
| JE1217 | 12 | 2014 | 12/31/14 | 1005 | RECORD AMEX DISCOUNT 11/12 - 11/30 | 3-7 | | 3,033.36 |
| | 12 | 2014 | 12/31/14 | 8667 | RECORD AMEX DISCOUNT 11/12 - 11/30 | 3-7 | 3,033.36 | |
| | | | Transaction Count: 2 | | | | 3,033.36 | 3,033.36 |
| JE1218 | 12 | 2014 | 12/31/14 | 1001 | RECORD F&B AMEX 11/12-11/15 | 3-7 | | 3,517.97 |
| | 12 | 2014 | 12/31/14 | 1001 | RECORD F&B MC/VISA 11/12-11/23 | 3-7 | | 8,630.72 |
| | 12 | 2014 | 12/31/14 | 1005 | RECORD F&B AMEX 11/12-11/15 | 3-7 | 3,517.97 | |
| | 12 | 2014 | 12/31/14 | 1005 | RECORD F&B MC/VISA 11/12-11/23 | 3-7 | 8,630.72 | |
| | | | Transaction Count: 4 | | | | 12,148.69 | 12,148.69 |
| JE1219 | 12 | 2014 | 12/31/14 | 1001 | RECORD AMEX 11/16 - 11/30 TO BMO | 3-7 | | 76,186.97 |
| | 12 | 2014 | 12/31/14 | 1005 | RECORD AMEX 11/16 - 11/30 TO BMO | 3-7 | 73,406.58 | |
| | 12 | 2014 | 12/31/14 | 8663 | RECORD AMEX 11/16 - 11/30 TO BMO | 3-7 | 555.73 | |
| | 12 | 2014 | 12/31/14 | 8667 | RECORD AMEX 11/16 - 11/30 TO BMO | 3-7 | 2,224.66 | |
| | | | Transaction Count: 4 | | | | 76,186.97 | 76,186.97 |
| JE1220 | 12 | 2014 | 12/31/14 | 1001 | REC MC/VS/DIS VARIANCE 11/16-11/26 | 3-7 | | 752.66 |
| | 12 | 2014 | 12/31/14 | 8663 | REC MC/VS/DIS VARIANCE 11/16-11/26 | 3-7 | 752.66 | |
| | | | Transaction Count: 2 | | | | 752.66 | 752.66 |
| JE1221 | 12 | 2014 | 12/31/14 | 1001 | REC MC/VS/DISC VARIANCE 12/1,12/3-12/8 | 3-7 | | 100.13 |
| | 12 | 2014 | 12/31/14 | 1001 | RECORD AMEX VARIANCE 12/1-12/8 | 3-7 | | 546.51 |
| | 12 | 2014 | 12/31/14 | 1001 | RECORD AMEX VARIANCE 12/27 | 3-7 | 4.67 | |
| | 12 | 2014 | 12/31/14 | 1001 | RECORD CASH VARIANCE 11/24 | 3-7 | 55.21 | |
| | 12 | 2014 | 12/31/14 | 1001 | RECORD CASH VARIANCE 11/28-11/30 | 3-7 | | 105.21 |
| | 12 | 2014 | 12/31/14 | 1001 | RECORD CASH VARIANCE 12/22 | 3-7 | 75.06 | |
| | 12 | 2014 | 12/31/14 | 1001 | RECORD MC/VS/DISC VARIANCE 12/16 | 3-7 | | 364.58 |
| | 12 | 2014 | 12/31/14 | 1001 | RECORD MC/VS/DISC VARIANCE 12/9 | 3-7 | 200.26 | |

Date: 1/09/15
Time: 11:39 am

**4: DOUBLETREE BY HILTON - ORLANDO EAST - ORLANDO, FL**

3: General Journal

Page 4 of 4

| Reference | Pd | Year | Date | Acct. | Description | Batch Entry | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| JE1221 | 12 | 2014 | 12/31/14 | 8663 | REC MC/VS/DISC VARIANCE 12/1,12/3-12/8 | 3-7 | 100.13 | |
| | 12 | 2014 | 12/31/14 | 8663 | RECORD AMEX VARIANCE 12/1-12/8 | 3-7 | 546.51 | |
| | 12 | 2014 | 12/31/14 | 8663 | RECORD AMEX VARIANCE 12/27 | 3-7 | | 4.67 |
| | 12 | 2014 | 12/31/14 | 8663 | RECORD CASH VARIANCE 11/24 | 3-7 | | 55.21 |
| | 12 | 2014 | 12/31/14 | 8663 | RECORD CASH VARIANCE 11/28-11/30 | 3-7 | 105.21 | |
| | 12 | 2014 | 12/31/14 | 8663 | RECORD CASH VARIANCE 12/22 | 3-7 | | 75.06 |
| | 12 | 2014 | 12/31/14 | 8663 | RECORD MC/VS/DISC VARIANCE 12/16 | 3-7 | 364.58 | |
| | 12 | 2014 | 12/31/14 | 8663 | RECORD MC/VS/DISC VARIANCE 12/9 | 3-7 | | 200.26 |
| | | | Transaction Count: 16 | | | | 1,451.63 | 1,451.63 |
| JE1222 | 12 | 2014 | 12/31/14 | 1001 | RECORD CC DISCOUNT | 3-7 | | 10,950.81 |
| | 12 | 2014 | 12/31/14 | 8667 | RECORD CC DISCOUNT | 3-7 | 10,950.81 | |
| | | | Transaction Count: 2 | | | | 10,950.81 | 10,950.81 |
| JE1223 | 12 | 2014 | 12/31/14 | 7165 | RECORD FOOD & BEV CREDITS | 3-7 | 9,171.82 | |
| | 12 | 2014 | 12/31/14 | 7211 | RECORD FOOD & BEV CREDITS | 3-7 | | 12,270.84 |
| | 12 | 2014 | 12/31/14 | 7267 | RECORD FOOD & BEV CREDITS | 3-7 | 5.55 | |
| | 12 | 2014 | 12/31/14 | 7311 | RECORD FOOD & BEV CREDITS | 3-7 | | 14.25 |
| | 12 | 2014 | 12/31/14 | 8682 | RECORD FOOD & BEV CREDITS | 3-7 | 6.00 | |
| | 12 | 2014 | 12/31/14 | 8693 | RECORD FOOD & BEV CREDITS | 3-7 | 84.53 | |
| | 12 | 2014 | 12/31/14 | 8776 | RECORD FOOD & BEV CREDITS | 3-7 | 3,003.57 | |
| | 12 | 2014 | 12/31/14 | 8793 | RECORD FOOD & BEV CREDITS | 3-7 | 13.62 | |
| | | | Transaction Count: 8 | | | | 12,285.09 | 12,285.09 |
| JE1224 | 12 | 2014 | 12/31/14 | 1240 | RECLASS VISIT FLOIRDA | 3-7 | | 1,225.00 |
| | 12 | 2014 | 12/31/14 | 1242 | RECLASS VISIT FLOIRDA | 3-7 | 1,225.00 | |
| | | | Transaction Count: 2 | | | | 1,225.00 | 1,225.00 |
| JE1225 | 12 | 2014 | 12/31/14 | 1240 | REVERSE AR CORRECTION | 3-7 | 48.00 | |
| | 12 | 2014 | 12/31/14 | 8663 | REVERSE AR CORRECTION | 3-7 | | 48.00 |
| | | | Transaction Count: 2 | | | | 48.00 | 48.00 |
| JE1226 | 12 | 2014 | 12/31/14 | 1242 | T/A COMMISSION HILTON ADV - NOV | 3-7 | | 252.46 |
| | 12 | 2014 | 12/31/14 | 7189 | T/A COMMISSION HILTON ADV - NOV | 3-7 | 252.46 | |
| | | | Transaction Count: 2 | | | | 252.46 | 252.46 |
| JE1227 | 12 | 2014 | 12/31/14 | 1001 | RECORD AMEX 11/12 - 11/15 | 3-7 | | 27,695.06 |
| | 12 | 2014 | 12/31/14 | 1001 | RECORD DISCOVER 11/12 - 11/15 | 3-7 | | 880.09 |
| | 12 | 2014 | 12/31/14 | 1001 | RECORD MC/VISA 11/12 - 11/15 | 3-7 | | 34,853.51 |
| | 12 | 2014 | 12/31/14 | 1005 | RECORD AMEX 11/12 - 11/15 | 3-7 | 27,695.06 | |
| | 12 | 2014 | 12/31/14 | 1005 | RECORD DISCOVER 11/12 - 11/15 | 3-7 | 880.09 | |
| | 12 | 2014 | 12/31/14 | 1005 | RECORD MC/VISA 11/12 - 11/15 | 3-7 | 34,853.51 | |
| | | | Transaction Count: 6 | | | | 63,428.66 | 63,428.66 |
| **Grand Total Transaction Count:** | | | | **154** | | | **480,995.30** | **480,995.30** |

Date: 1/09/15
Time: 11:39 am

**4: DOUBLETREE BY HILTON - ORLANDO EAST - ORLANDO, FL**
4: Accounts Payable

Page 1 of 3

| Reference | Pd | Year | Date | Acct. | Description | Batch Entry | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| AP.DEC14 | 12 | 2014 | 12/31/14 | 3701 | DECEMBER ACCOUNTS PAYABLE | 4-1 | | 77,124.15 |
| | 12 | 2014 | 12/31/14 | 7101 | GROUP REFUND | 4-1 | 1,090.00 | |
| | 12 | 2014 | 12/31/14 | 7159 | CINTAS | 4-1 | 132.06 | |
| | 12 | 2014 | 12/31/14 | 7169 | GUEST SUPPLY | 4-1 | 319.07 | |
| | 12 | 2014 | 12/31/14 | 7184 | HILTON | 4-1 | 4,439.00 | |
| | 12 | 2014 | 12/31/14 | 7184 | HILTON | 4-1 | 6,942.17 | |
| | 12 | 2014 | 12/31/14 | 7186 | CABLE TV | 4-1 | 2,353.57 | |
| | 12 | 2014 | 12/31/14 | 7189 | CAPITA TRAVEL | 4-1 | 13.90 | |
| | 12 | 2014 | 12/31/14 | 7189 | COLLEGIATE SPORTS TRAVEL | 4-1 | 457.80 | |
| | 12 | 2014 | 12/31/14 | 7189 | HILTON | 4-1 | 5,962.35 | |
| | 12 | 2014 | 12/31/14 | 7189 | TY SMITH - MAVERICK SPORTS | 4-1 | 4,239.50 | |
| | 12 | 2014 | 12/31/14 | 7192 | CINTAS | 4-1 | | 487.09 |
| | 12 | 2014 | 12/31/14 | 7192 | CINTAS | 4-1 | | 150.56 |
| | 12 | 2014 | 12/31/14 | 7192 | CINTAS | 4-1 | | 57.58 |
| | 12 | 2014 | 12/31/14 | 7192 | CINTAS | 4-1 | | 40.97 |
| | 12 | 2014 | 12/31/14 | 7192 | CINTAS | 4-1 | 138.10 | |
| | 12 | 2014 | 12/31/14 | 7192 | CINTAS | 4-1 | 153.76 | |
| | 12 | 2014 | 12/31/14 | 7192 | CINTAS | 4-1 | 1,404.86 | |
| | 12 | 2014 | 12/31/14 | 7196 | STAPLES | 4-1 | 102.21 | |
| | 12 | 2014 | 12/31/14 | 7198 | HILTON | 4-1 | 50.00 | |
| | 12 | 2014 | 12/31/14 | 7198 | HILTON | 4-1 | 100.00 | |
| | 12 | 2014 | 12/31/14 | 7198 | USA TODAY | 4-1 | 450.00 | |
| | 12 | 2014 | 12/31/14 | 7211 | SYSCO | 4-1 | 459.13 | |
| | 12 | 2014 | 12/31/14 | 7253 | SYSCO | 4-1 | 392.31 | |
| | 12 | 2014 | 12/31/14 | 7292 | CAWLEY | 4-1 | 70.56 | |
| | 12 | 2014 | 12/31/14 | 7292 | CINTAS | 4-1 | | 131.36 |
| | 12 | 2014 | 12/31/14 | 8002 | IN-ROOM MOVIES | 4-1 | 1,810.66 | |
| | 12 | 2014 | 12/31/14 | 8672 | HILTON | 4-1 | 14,197.64 | |
| | 12 | 2014 | 12/31/14 | 8683 | DOT 2.0 | 4-1 | 55.55 | |
| | 12 | 2014 | 12/31/14 | 8697 | STAPLES | 4-1 | 142.45 | |
| | 12 | 2014 | 12/31/14 | 8697 | STAPLES | 4-1 | 358.37 | |
| | 12 | 2014 | 12/31/14 | 8753 | HILTON | 4-1 | 11,570.00 | |
| | 12 | 2014 | 12/31/14 | 8776 | HILTON | 4-1 | 7,308.00 | |
| | 12 | 2014 | 12/31/14 | 8776 | HILTON | 4-1 | 7,547.61 | |
| | 12 | 2014 | 12/31/14 | 8797 | STAPLES | 4-1 | 289.21 | |
| | 12 | 2014 | 12/31/14 | 8950 | OTIS ELEVATOR | 4-1 | 555.00 | |
| | 12 | 2014 | 12/31/14 | 8969 | FERGUSSON | 4-1 | 220.78 | |
| | 12 | 2014 | 12/31/14 | 8975 | HD SUPPLY | 4-1 | 730.96 | |
| | 12 | 2014 | 12/31/14 | 8981 | HD SUPPLY | 4-1 | 152.98 | |
| | 12 | 2014 | 12/31/14 | 8981 | HD SUPPLY | 4-1 | 158.69 | |
| | 12 | 2014 | 12/31/14 | 8981 | HD SUPPLY | 4-1 | 183.91 | |
| | 12 | 2014 | 12/31/14 | 8987 | POOLWORKS | 4-1 | 600.00 | |
| | 12 | 2014 | 12/31/14 | 8990 | HOTEL SIGNS.COM | 4-1 | 34.61 | |
| | 12 | 2014 | 12/31/14 | 8993 | PEST CONTROL | 4-1 | 298.96 | |
| | | | Transaction Count: 44 | | | | 75,485.73 | 77,991.71 |
| AP.NOV14 | 12 | 2014 | 12/31/14 | 7186 | CABLE TV | 4-1 | 2,353.00 | |
| | | | Transaction Count: 1 | | | | 2,353.00 | 0.00 |
| REVERSIN | 12 | 2014 | 12/01/14 | 3701 | NOVEMBER AP ACCRUALS | 1-5 | 102,266.06 | |
| | 12 | 2014 | 12/01/14 | 7159 | CINTAS CORP. | 1-5 | | 168.27 |
| | 12 | 2014 | 12/01/14 | 7162 | ANNETTE DONNER | 1-5 | | 609.65 |
| | 12 | 2014 | 12/01/14 | 7166 | HILTON WORLDWIDE | 1-5 | | 2,680.79 |

Date: 1/09/15
Time: 11:39 am

**4: DOUBLETREE BY HILTON - ORLANDO EAST - ORLANDO, FL**

Page 2 of 3

4: Accounts Payable

| Reference | Pd | Year | Date | Acct. | Description | Batch Entry | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| REVERSIN | 12 | 2014 | 12/01/14 | 7169 | PITNEY BOWES | 1-5 | | 94.55 |
| | 12 | 2014 | 12/01/14 | 7169 | PLI | 1-5 | | 900.00 |
| | 12 | 2014 | 12/01/14 | 7169 | PTL | 1-5 | | 321.92 |
| | 12 | 2014 | 12/01/14 | 7169 | UNION PARK CLEANERS | 1-5 | | 155.00 |
| | 12 | 2014 | 12/01/14 | 7184 | HILTON WORLDWIDE | 1-5 | | 4,439.00 |
| | 12 | 2014 | 12/01/14 | 7184 | HILTON WORLDWIDE | 1-5 | | 276.21 |
| | 12 | 2014 | 12/01/14 | 7186 | ACCRUE CABLE TV | 1-5 | | 2,353.00 |
| | 12 | 2014 | 12/01/14 | 7189 | HILTON WORLDWIDE | 1-5 | | 4,988.04 |
| | 12 | 2014 | 12/01/14 | 7194 | ACCRUE INTERNET | 1-5 | | 871.00 |
| | 12 | 2014 | 12/01/14 | 7198 | HILTON WORLDWIDE | 1-5 | | 390.00 |
| | 12 | 2014 | 12/01/14 | 7198 | HILTON WORLDWIDE | 1-5 | | 50.00 |
| | 12 | 2014 | 12/01/14 | 7211 | CARBON MALTED | 1-5 | | 180.00 |
| | 12 | 2014 | 12/01/14 | 7211 | CHENEY BROTHERS | 1-5 | | 4,342.79 |
| | 12 | 2014 | 12/01/14 | 7211 | CHENEY BROTHERS | 1-5 | | 1,510.18 |
| | 12 | 2014 | 12/01/14 | 7211 | CHENEY BROTHERS | 1-5 | | 1,466.49 |
| | 12 | 2014 | 12/01/14 | 7211 | CHENEY BROTHERS | 1-5 | | 1,396.69 |
| | 12 | 2014 | 12/01/14 | 7211 | CHENEY BROTHERS | 1-5 | | 748.76 |
| | 12 | 2014 | 12/01/14 | 7211 | GOURMET SPECIAL TEAS | 1-5 | | 1,051.97 |
| | 12 | 2014 | 12/01/14 | 7268 | CARLENE BAKEER | 1-5 | | 42.58 |
| | 12 | 2014 | 12/01/14 | 7275 | TRAY | 1-5 | | 403.70 |
| | 12 | 2014 | 12/01/14 | 7296 | EXPRESS COMPUTER PRODUCTS | 1-5 | | 274.00 |
| | 12 | 2014 | 12/01/14 | 7311 | TEAM MARKETING GROUP | 1-5 | | 316.70 |
| | 12 | 2014 | 12/01/14 | 7712 | ACCRUE PHONE | 1-5 | | 351.00 |
| | 12 | 2014 | 12/01/14 | 7712 | AT&T | 1-5 | | 306.32 |
| | 12 | 2014 | 12/01/14 | 8002 | SONIFI | 1-5 | | 921.62 |
| | 12 | 2014 | 12/01/14 | 8650 | CARLENE BAKEER | 1-5 | | 18.16 |
| | 12 | 2014 | 12/01/14 | 8668 | HILTON WORLDWIDE | 1-5 | | 4,576.60 |
| | 12 | 2014 | 12/01/14 | 8672 | HILTON WORLDWIDE | 1-5 | | 10,919.60 |
| | 12 | 2014 | 12/01/14 | 8688 | FEDEX | 1-5 | | 22.90 |
| | 12 | 2014 | 12/01/14 | 8692 | ACCRUE INTERNET | 1-5 | | 1,490.00 |
| | 12 | 2014 | 12/01/14 | 8697 | AMERICAN HOTEL REGISTER | 1-5 | | 56.66 |
| | 12 | 2014 | 12/01/14 | 8697 | ZEPHYRHILLS | 1-5 | | 76.66 |
| | 12 | 2014 | 12/01/14 | 8697 | ZEPHYRHILLS | 1-5 | | 76.65 |
| | 12 | 2014 | 12/01/14 | 8753 | HILTON WORLDWIDE | 1-5 | | 14,559.47 |
| | 12 | 2014 | 12/01/14 | 8776 | HILTON WORLDWIDE | 1-5 | | 5,460.00 |
| | 12 | 2014 | 12/01/14 | 8779 | SYSCO | 1-5 | | 319.92 |
| | 12 | 2014 | 12/01/14 | 8790 | CARLENE BAKEER | 1-5 | | 103.70 |
| | 12 | 2014 | 12/01/14 | 8854 | DUKE ENERGY | 1-5 | | 17,502.90 |
| | 12 | 2014 | 12/01/14 | 8869 | TECO GAS | 1-5 | | 3,654.00 |
| | 12 | 2014 | 12/01/14 | 8875 | ORLANDO COUNTY UTILITIES | 1-5 | | 4,487.46 |
| | 12 | 2014 | 12/01/14 | 8953 | ASHBERRY | 1-5 | | 42.60 |
| | 12 | 2014 | 12/01/14 | 8953 | HOTEL SYSTEMS PRO | 1-5 | | 3,700.00 |
| | 12 | 2014 | 12/01/14 | 8953 | SIEMENS INDUSTRY | 1-5 | | 885.00 |
| | 12 | 2014 | 12/01/14 | 8963 | PALMER ELECTRIC | 1-5 | | 190.00 |
| | 12 | 2014 | 12/01/14 | 8972 | SIEMENS INDUSTRY | 1-5 | | 321.00 |
| | 12 | 2014 | 12/01/14 | 8993 | ACCRUE PEST CONTROL | 1-5 | | 299.00 |
| | 12 | 2014 | 12/01/14 | 8995 | ACCRUE WASTE REMOVAL | 1-5 | | 620.00 |
| | 12 | 2014 | 12/01/14 | 9409 | ALASTAIR TOMAS | 1-5 | | 351.66 |
| | 12 | 2014 | 12/01/14 | 9409 | FEDEX | 1-5 | | 14.76 |
| | 12 | 2014 | 12/01/14 | 9409 | HOTEL SYSTEMS PRO | 1-5 | | 900.00 |
| | 12 | 2014 | 12/01/14 | 9409 | KONICA MINOLTA | 1-5 | | 7.13 |

Transaction Count: 55

| | | |
|---|---|---|
| | 102,266.06 | 102,266.06 |

Date: 1/09/15
Time: 11:39 am

**4: DOUBLETREE BY HILTON - ORLANDO EAST - ORLANDO, FL**

4: Accounts Payable

Page 3 of 3

| Reference | Pd | Year | Date | Acct. | Description | Batch Entry | Debit | Credit |
|-----------|----|----|------|-------|-------------|-------------|-------|--------|
| **Grand Total Transaction Count:** | | | **100** | | | | **180,104.79** | **180,257.77** |

Date: 1/09/15
Time: 11:39 am

**4: DOUBLETREE BY HILTON - ORLANDO EAST - ORLANDO, FL**
5: GM Cash Receipts/Cash Disbursements

Page 1 of 1

| Reference | Pd | Year | Date | Acct. | Description | Batch Entry | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| CK101 | 12 | 2014 | 12/04/14 | 7311 | SOUTHERN WINE & SPIRTS | 3-2 | 402.85 | |
| | 12 | 2014 | 12/04/14 | 9409 | SOUTHERN WINE & SPIRTS | 3-2 | 360.85 | |
| | Transaction Count: 2 | | | | | | 763.70 | 0.00 |
| CK102 | 12 | 2014 | 12/04/14 | 7311 | TEAM MARKET GROUP PURCHASING | 3-2 | 297.15 | |
| | Transaction Count: 1 | | | | | | 297.15 | 0.00 |
| CK103 | 12 | 2014 | 12/04/14 | 7311 | TEAM MARKET GROUP PURCHASING | 3-2 | 316.70 | |
| | Transaction Count: 1 | | | | | | 316.70 | 0.00 |
| CK104 | 12 | 2014 | 12/10/14 | 7311 | PREMIER BEVERAGE COMPANY | 3-2 | 736.44 | |
| | Transaction Count: 1 | | | | | | 736.44 | 0.00 |
| CK105 | 12 | 2014 | 12/10/14 | 7311 | SOUTHERN WINE & SPIRITS | 3-2 | 1,501.56 | |
| | Transaction Count: 1 | | | | | | 1,501.56 | 0.00 |
| CK106 | 12 | 2014 | 12/10/14 | 7311 | TEAM MARKET GROUP PURCHASING | 3-2 | 946.70 | |
| | Transaction Count: 1 | | | | | | 946.70 | 0.00 |
| CK107 | 12 | 2014 | 12/10/14 | 9409 | VINNIE FUGETT | 3-2 | 24.60 | |
| | Transaction Count: 1 | | | | | | 24.60 | 0.00 |
| CK108 | 12 | 2014 | 12/12/14 | 9409 | CANON SOLUTIONS AMERICA | 3-2 | 331.26 | |
| | Transaction Count: 1 | | | | | | 331.26 | 0.00 |
| CK109 | 12 | 2014 | 12/19/14 | 7311 | FLORIDA DISTRIBUTING | 3-2 | 721.75 | |
| | Transaction Count: 1 | | | | | | 721.75 | 0.00 |
| CK110 | 12 | 2014 | 12/26/14 | 7311 | PREMIER BEVERAGE COMPANY | 3-2 | 896.99 | |
| | Transaction Count: 1 | | | | | | 896.99 | 0.00 |
| CK111 | 12 | 2014 | 12/26/14 | 7311 | REPUBLIC NATIONAL DISTRIBUTING | 3-2 | 223.28 | |
| | Transaction Count: 1 | | | | | | 223.28 | 0.00 |
| CK112 | 12 | 2014 | 12/26/14 | 7311 | SOUTHERN WINE & SPIRITS | 3-2 | 1,838.00 | |
| | Transaction Count: 1 | | | | | | 1,838.00 | 0.00 |
| CK113 | 12 | 2014 | 12/30/14 | 7311 | CITY BEVERAGES | 3-2 | 143.45 | |
| | Transaction Count: 1 | | | | | | 143.45 | 0.00 |
| CK113A | 12 | 2014 | 12/31/14 | 1002 | DECEMBER CASH DISBURSEMENTS | 3-2 | | 8,741.58 |
| | Transaction Count: 1 | | | | | | 0.00 | 8,741.58 |
| **Grand Total Transaction Count:** | | | **15** | | | | **8,741.58** | **8,741.58** |

**ALENA HOSPITALITY UCF LLC**
**DBA DOUBLETREE BY HILTON ORLANDO EAST**
**UNIVERSITY ORLANDO FL**
**MICHAEL NANOSKY AS RECEIVER OPERATING ACCT**
**BANK OF AMERICA**
**ACCT. #‌‌‌‌‌‌‌‌1882**

31-Dec-14
G/L # 1001
**PREPARED BY:** J. LUFF

| | | BEGINNING BALANCE | DEPOSITS | CHECKS | ENDING BALANCE |
|---|---|---|---|---|---|
| **BALANCE PER BANK** | | 7,497.28 | 769,768.04 | 452,287.96 | 324,977.36 |
| **DEPOSITS IN TRANSIT** | | | | | |
| DATE | 11/30 | 283,353.19 | (282,919.46) | | 433.73 |
| | 12/31 | 0.00 | 87,741.71 | | 87,741.71 |
| **OUTSTANDING CHECKS** | | | | | |
| DATE | 11/30 | (138,745.73) | 0.00 | (136,745.73) | (2,000.00) |
| | 12/31 | | | 151,976.18 | (151,976.18) |
| **BALANCE PER BOOKS** | | 152,104.74 | 574,590.29 | 467,518.41 | 259,176.62 |
| **BANK CHARGES** | | 0.00 | | | |
| **CREDIT CARD DISCOUNT** | | 10,950.81 | | | |
| **RETURNED CHECKS** | | 0.00 | | | |
| **CHARGEBACKS** | | 0.00 | | | |
| **CHECK ORDER/SUPPLIES** | | 0.00 | | | |
| **EQUIPMENT CHARGE** | | 0.00 | | | |

ALENA HOSPITALITY UCF LLC
DBA DOUBLETREE BY HILTON ORLANDO EAST
UNIVERSITY ORLANDO FL
ACCT. # █████████ 882

| DATE | CHECK# | AMOUNT | DATE | CHECK# | AMOUNT | DATE | CHECK# | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 25-Nov | 1122 | 2,000.00 | 30-Dec | 1222 | 500.00 | | | |
| | | | 30-Dec | 1223 | 48.00 | | | |
| 16-Dec | 1155 | 180.00 | 30-Dec | 1224 | 4,600.00 | | | |
| 16-Dec | 1178 | 153.31 | 30-Dec | 1225 | 321.92 | | | |
| 24-Dec | 1188 | 5,172.52 | 30-Dec | 1226 | 461.67 | | | |
| 30-Dec | 1189 | 1,595.00 | 30-Dec | 1227 | 288.00 | | | |
| 30-Dec | 1190 | 227.05 | 30-Dec | 1228 | 750.76 | | | |
| 30-Dec | 1191 | 55.53 | 30-Dec | 1229 | 239.63 | | | |
| 30-Dec | 1192 | 409.87 | 30-Dec | 1230 | 1,466.25 | | | |
| 30-Dec | 1193 | 490.68 | 30-Dec | 1231 | 566.14 | | | |
| 30-Dec | 1194 | 74.44 | 30-Dec | 1232 | 900.00 | | | |
| 30-Dec | 1195 | 614.18 | 30-Dec | 1233 | 146.69 | | | |
| 30-Dec | 1196 | 871.50 | 30-Dec | 1234 | 321.92 | | | |
| 30-Dec | 1197 | 312.96 | 30-Dec | 1235 | 270.33 | | | |
| 30-Dec | 1198 | 500.00 | 30-Dec | 1236 | 1,686.87 | | | |
| 30-Dec | 1199 | 1,317.00 | 30-Dec | 1237 | 4,382.41 | | | |
| 30-Dec | 1200 | 164.44 | 30-Dec | 1238 | 675.50 | | | |
| 30-Dec | 1201 | 3,105.00 | 30-Dec | 1239 | 2,774.96 | | | |
| 30-Dec | 1202 | 9,912.84 | 30-Dec | 1240 | 69.80 | | | |
| 30-Dec | 1203 | 2,855.71 | 30-Dec | 1241 | 2,995.82 | | | |
| 30-Dec | 1204 | 198.00 | 30-Dec | 1242 | 10,448.96 | | | |
| 30-Dec | 1205 | 772.13 | 30-Dec | 1243 | 2,500.28 | | | |
| 30-Dec | 1206 | 520.43 | 30-Dec | 1244 | 3,382.33 | | | |
| 30-Dec | 1207 | 811.22 | 30-Dec | 1245 | 373.08 | | | |
| 30-Dec | 1208 | 2,958.27 | 30-Dec | 1246 | 155.00 | | | |
| 30-Dec | 1209 | 13,600.27 | 30-Dec | 1247 | 373.12 | | | |
| 30-Dec | 1210 | 354.88 | 30-Dec | 1248 | 514.48 | | | |
| 30-Dec | 1211 | 1,472.14 | 30-Dec | 1249 | 289.21 | | | |
| 30-Dec | 1212 | 97.28 | | | | | | |
| 30-Dec | 1213 | 298.96 | | | | | | |
| 30-Dec | 1214 | 423.00 | | | | | | |
| 30-Dec | 1215 | 466.28 | | | | | | |
| 30-Dec | 1216 | 5,126.72 | | | | | | |
| 30-Dec | 1217 | 23.00 | | | | | | |
| 30-Dec | 1218 | 865.15 | | | | | | |
| 30-Dec | 1219 | 4,066.24 | | | | | | |
| 30-Dec | 1220 | 1,522.50 | | | | | | |
| 30-Dec | 1221 | 48,884.55 | | | | | | |
| **TOTAL** | | 112,473.05 | **TOTAL** | | 41,503.13 | **TOTAL** | | 0.00 |

ALENA HOSPITALITY UCF LLC
DBA DOUBLETREE BY HILTON ORLANDO EAST
UNIVERSITY ORLANDO FL
ACCT. # ███████ 1882

31-Dec-14
G/L # 1001
J. LUFF

PREPARED BY:

| DATE | CASH | MC/VISA HOTEL | MC/VISA F&B | AMEX HOTEL | AMEX F&B | DISCOVER HOTEL | DISCOVER F&B | TOTAL |
|------|------|---------------|-------------|------------|----------|----------------|--------------|-------|
| 12-Nov | 479.23 | | | | | | | 479.23 |
| 13-Nov | (45.50) | | | | | | | (45.50) |
| 25-Dec | | | | | 99.94 | | | 99.94 |
| 26-Dec | | | | | | | | 0.00 |
| 27-Dec | | | | | 147.68 | | | 147.68 |
| 28-Dec | | | | 2,039.64 | 44.10 | | | 2,083.74 |
| 29-Dec | | | 342.50 | 5,293.74 | | | | 5,636.24 |
| 30-Dec | | 41,583.99 | 78.03 | 8,489.65 | | 3,696.74 | | 53,848.41 |
| 31-Dec | 4,176.45 | 14,610.01 | 326.33 | 4,345.81 | 42.15 | 2,424.95 | | 25,925.70 |
| | | | | | | | | 0.00 |
| | | | | | | | | 0.00 |
| | | | | | | | | 0.00 |
| | | | | | | | | 0.00 |
| | | | | | | | | 0.00 |
| | | | | | | | | 0.00 |
| | | | | | | | | 0.00 |
| | | | | | | | | 0.00 |
| | | | | | | | | 0.00 |
| | | | | | | | | 0.00 |
| | 4,610.18 | 56,194.00 | 746.86 | 20,168.84 | 333.87 | 6,121.69 | 0.00 | 88,175.44 |



**Bank of America**
**Merrill Lynch**

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📞 Customer service: 1.888.400.9009

🖥 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, Florida 33622-5118

ALENA HOSPITALITY UCF LLC
DBA DOUBLETREE BY HILTON ORLANDO EAST
UNIVERSITY ORLANDO FLORIDA MICHAEL
NANOSKY AS RECEIVER OPERATING ACCT
2300 NW CORPORATE BLVD
BOCA RATON, FL 33431

---

Please see the Account Changes section of your statement for details regarding important changes to your account.

---

## Your Business Advantage Checking

for December 1, 2014 to December 31, 2014          Account number: ███████ 1882

**ALENA HOSPITALITY UCF LLC     DBA DOUBLETREE BY HILTON ORLANDO EAST     UNIVERSITY ORLANDO FLORIDA MICHAEL**

### Account summary

| | | |
|---|---|---|
| Beginning balance on December 1, 2014 | $7,497.28 | # of deposits/credits: 93 |
| Deposits and other credits | 769,768.04 | # of withdrawals/debits: 74 |
| Withdrawals and other debits | -32,564.65 | # of items-previous cycle[1]: 0 |
| Checks | -419,723.31 | # of days in cycle: 31 |
| Service fees | -0.00 | Average ledger balance: $217,405.73 |
| **Ending balance on December 31, 2014** | **$324,977.36** | [1]Includes checks paid,deposited items&other debits |

---



## Our free Mobile Banking App lets you bank for your business on the go

**Mobile Banking gives you convenient and secure access to your business accounts anytime, anywhere.**

- Check balances
- Pay bills
- Locate ATMs or banking centers

**Text BizApp to 226526 and download your free Mobile Banking App today.**

Enrollment via Mobile app not available on all devices. Wireless fees may apply. For the text message, supported carriers include: Alltel, AT&T, Cellular One, T-Mobile, Virgin Mobile, US Cellular and Verizon Wireless. Text STOP to 226526 to cancel and text HELP to 226526 for help. Bank of America, N.A. Member FDIC ©2014 Bank of America Corporation
AR85HU7N | AD-03-14-0284.B

---

**Bank of America** 🦅
**Merrill Lynch**

**Your checking account**

ALENA HOSPITALITY UCF LLC | Account # ████ 1882 | December 1, 2014 to December 31, 2014

## Deposits and other credits

| Date | Description | | | Amount |
|------|-------------|--|--|-------:|
| 12/01/14 | Moneris-Ach | Des:Deposit | Id:295378441881 | 87,054.28 |
| 12/01/14 | Moneris-Ach | Des:Deposit | Id:295378441881 | 6,665.31 |
| 12/01/14 | Moneris-Ach | Des:Deposit | Id:295378441881 | 3,409.27 |
| 12/02/14 | Moneris-Ach | Des:Deposit | Id:295378441881 | 3,886.04 |
| 12/03/14 | Counter Credit | | | 76,342.07 |
| 12/04/14 | Moneris-Ach | Des:Deposit | Id:295378773887 | 637.14 |
| 12/05/14 | American Express Des:Settlement Id:1098648629 | | | 336.95 |
| 12/10/14 | Counter Credit | | | 23,147.76 |
| 12/10/14 | Counter Credit | | | 3,624.01 |
| 12/10/14 | Counter Credit | | | 3,126.91 |
| 12/10/14 | Moneris-Ach | Des:Deposit | Id:295378773887 | 2,311.49 |
| 12/10/14 | Moneris-Ach | Des:Deposit | Id:295378441881 | 1,945.39 |
| 12/10/14 | Counter Credit | | | 1,294.84 |
| 12/10/14 | Counter Credit | | | 498.89 |
| 12/10/14 | Counter Credit | | | 452.82 |
| 12/10/14 | Counter Credit | | | 296.88 |
| 12/10/14 | Counter Credit | | | 279.56 |
| 12/10/14 | Counter Credit | | | 217.08 |
| 12/10/14 | Counter Credit | | | 201.40 |
| 12/10/14 | Counter Credit | | | 107.05 |
| 12/10/14 | Counter Credit | | | 91.49 |
| 12/10/14 | Counter Credit | | | 65.08 |
| 12/11/14 | Moneris-Ach | Des:Deposit | Id:295378441881 | 59,107.00 |
| 12/11/14 | American Express Des:Settlement Id:1098648629 | | | 411.76 |

*continued on the next page*

Bet you've got great ideas.

(After all, your business started as one.)

**Join the Small Business Advisory Panel at Bank of America.®**

By sharing your wisdom and ideas, you can help us enhance our products and services.

**Join us at bankofamerica.com/shareideas today.**

Bank of America, N.A. Member FDIC.
©2014 Bank of America Corporation  ARJRVSFD | AD-06-14-0306.B

**ALENA HOSPITALITY UCF LLC** | Account # ▮▮▮▮ 1882 | December 1, 2014 to December 31, 2014

## Deposits and other credits - continued

| Date | Description | Amount |
|---|---|---|
| 12/12/14 | American Express Des:Settlement Id:1094717576 | 48,313.72 |
| 12/12/14 | Moneris-Ach    Des:Deposit    Id:295378441881 | 9,185.65 |
| 12/12/14 | Hilton Worldwide Des:Advcd Res Id:Orloe | 2,315.24 |
| 12/12/14 | Moneris-Ach    Des:Deposit    Id:295378773887 | 644.51 |
| 12/12/14 | American Express Des:Settlement Id:1098648629 | 229.25 |
| 12/15/14 | American Express Des:Settlement Id:1094717576 | 22,335.44 |
| 12/15/14 | Moneris-Ach    Des:Deposit    Id:295378441881 | 20,308.96 |
| 12/15/14 | American Express Des:Settlement Id:1094717576 | 9,033.47 |
| 12/15/14 | American Express Des:Settlement Id:1098648629 | 358.14 |
| 12/15/14 | Moneris-Ach    Des:Deposit    Id:295378773887 | 294.74 |
| 12/15/14 | American Express Des:Settlement Id:1098648629 | 86.06 |
| 12/16/14 | Moneris-Ach    Des:Deposit    Id:295378441881 | 76,458.33 |
| 12/16/14 | American Express Des:Settlement Id:1094717576 | 16,963.37 |
| 12/17/14 | American Express Des:Settlement Id:1094717576 | 7,557.71 |
| 12/17/14 | Moneris-Ach    Des:Deposit    Id:295378441881 | 4,274.77 |
| 12/18/14 | American Express Des:Settlement Id:1094717576 | 12,085.98 |
| 12/18/14 | Moneris-Ach    Des:Deposit    Id:295378441881 | 3,997.98 |
| 12/18/14 | Counter Credit | 3,971.59 |
| 12/18/14 | Deposit | 1,588.65 |
| 12/18/14 | Counter Credit | 1,126.98 |
| 12/18/14 | Counter Credit | 842.35 |
| 12/18/14 | Deposit | 556.57 |
| 12/18/14 | Counter Credit | 331.69 |
| 12/18/14 | Deposit | 263.79 |
| 12/18/14 | Deposit | 233.50 |
| 12/19/14 | Deposit | 91,712.09 |
| 12/19/14 | Moneris-Ach    Des:Deposit    Id:295378441881 | 3,395.07 |
| 12/19/14 | American Express Des:Settlement Id:1094717576 | 1,717.59 |
| 12/19/14 | Hilton Worldwide Des:Advcd Res Id:Orloe | 1,559.56 |
| 12/19/14 | Moneris-Ach    Des:Deposit    Id:295378773887 | 1,526.40 |
| 12/22/14 | American Express Des:Settlement Id:1094717576 | 15,469.73 |
| 12/22/14 | Moneris-Ach    Des:Deposit    Id:295378441881 | 10,288.97 |
| 12/22/14 | American Express Des:Settlement Id:1094717576 | 7,309.78 |
| 12/22/14 | Moneris-Ach    Des:Deposit    Id:295378441881 | 3,411.11 |
| 12/22/14 | Moneris-Ach    Des:Deposit    Id:295378441881 | 3,404.13 |

*continued on the next page*

**Bank of America** 〰️
**Merrill Lynch**

## Your checking account

ALENA HOSPITALITY UCF LLC | Account # ▓▓▓▓ 1882 | December 1, 2014 to December 31, 2014

## Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 12/22/14 | American Express Des:Settlement Id:1098648629 | 381.60 |
| 12/23/14 | American Express Des:Settlement Id:1094717576 | 4,270.44 |
| 12/24/14 | American Express Des:Settlement Id:1094717576 | 8,700.26 |
| 12/24/14 | Moneris-Ach      Des:Deposit    Id:295378441881 | 7,140.89 |
| 12/24/14 | Deposit | 553.13 |
| 12/24/14 | Moneris-Ach      Des:Deposit    Id:295378773887 | 282.18 |
| 12/24/14 | Deposit | 255.59 |
| 12/24/14 | Deposit | 142.29 |
| 12/24/14 | Deposit | 69.13 |
| 12/24/14 | Deposit | 8.13 |
| 12/26/14 | Moneris-Ach      Des:Deposit    Id:295378441881 | 2,764.21 |
| 12/26/14 | Hilton Worldwide Des:Advcd Res  Id:Orloe | 2,592.38 |
| 12/26/14 | American Express Des:Settlement Id:1094717576 | 1,452.57 |
| 12/26/14 | American Express Des:Settlement Id:1094717576 | 179.83 |
| 12/26/14 | American Express Des:Settlement Id:1098648629 | 123.20 |
| 12/29/14 | Moneris-Ach      Des:Deposit    Id:295378441881 | 18,377.63 |
| 12/29/14 | Moneris-Ach      Des:Deposit    Id:295378441881 | 6,366.53 |
| 12/29/14 | Moneris-Ach      Des:Deposit    Id:295378441881 | 2,379.18 |
| 12/29/14 | American Express Des:Settlement Id:1094717576 | 2,203.16 |
| 12/29/14 | Moneris-Ach      Des:Deposit    Id:295378441881 | 1,657.93 |
| 12/29/14 | American Express Des:Settlement Id:1094717576 | 486.15 |
| 12/29/14 | Moneris-Ach      Des:Deposit    Id:295378773887 | 215.73 |
| 12/29/14 | American Express Des:Settlement Id:1098648629 | 44.21 |
| 12/30/14 | American Express Des:Settlement Id:1094717576 | 2,410.67 |
| 12/31/14 | Moneris-Ach      Des:Deposit    Id:295378441881 | 33,883.59 |
| 12/31/14 | Deposit | 4,337.00 |
| 12/31/14 | American Express Des:Settlement Id:1094717576 | 3,810.21 |
| 12/31/14 | Deposit | 1,700.59 |
| 12/31/14 | Deposit | 1,512.71 |
| 12/31/14 | Moneris-Ach      Des:Deposit    Id:295378773887 | 989.88 |
| 12/31/14 | Deposit | 949.33 |
| 12/31/14 | Deposit | 639.54 |

continued on the next page

**ALENA HOSPITALITY UCF LLC | Account # ▓▓▓ 1882 | December 1, 2014 to December 31, 2014**

## Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 12/31/14 | Deposit | 167.53 |
| 12/31/14 | Deposit | 57.30 |
| **Total deposits and other credits** | | **$769,768.04** |

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 12/03/14 | MONERIS-ACH     DES:DISCOUNT   ID:295378441881 | -5,937.89 |
| 12/03/14 | MONERIS-ACH     DES:DISCOUNT   ID:295378773887 | -8.23 |
| 12/03/14 | MONERIS-ACH     DES:DISCOUNT   ID:295379164888 | -5.00 |
| 12/15/14 | FEDERAL EXPRESS DES:DEBIT      ID:DOUBLETREE BY | -638.34 |
| 12/22/14 | FLA DEPT REVENUE DES:C01       ID:000000016212646 | -14,573.63 |
| 12/23/14 | ORANGE COUNTY B DES:TAXES      ID:172855 | -11,360.03 |
| 12/24/14 | AMERICAN EXPRESS DES:AXP DISCNT ID:1098648629 | -41.53 |
| **Total withdrawals and other debits** | | **-$32,564.65** |

## Checks

| Date | Check # | Amount | | Date | Check # | Amount |
|------|---------|--------|---|------|---------|--------|
| 12/09/14 | 1112 | -8,129.29 | | 12/02/14 | 1130 | -1,929.81 |
| 12/03/14 | 1113 | -2,265.79 | | 12/05/14 | 1131 | -2,949.28 |
| 12/05/14 | 1114 | -557.58 | | 12/09/14 | 1132 | -2,380.62 |
| 12/03/14 | 1115 | -8,113.59 | | 12/09/14 | 1133 | -403.85 |
| 12/10/14 | 1116 | -3,547.96 | | 12/10/14 | 1134 | -3,715.66 |
| 12/03/14 | 1117 | -2,302.04 | | 12/15/14 | 1135 | -6,112.33 |
| 12/10/14 | 1118 | -61.78 | | 12/12/14 | 1136 | -287.99 |
| 12/04/14 | 1119 | -2,253.45 | | 12/08/14 | 1137 | -9,520.82 |
| 12/26/14 | 1120 | -44,303.90 | | 12/03/14 | 1138 | -5,000.00 |
| 12/02/14 | 1121 | -25,446.20 | | 12/04/14 | 1139 | -6,258.44 |
| 12/09/14 | 1123* | -525.00 | | 12/10/14 | 1140 | -351.66 |
| 12/10/14 | 1124 | -4,702.83 | | 12/16/14 | 1141 | -609.65 |
| 12/02/14 | 1125 | -830.75 | | 12/12/14 | 1142 | -251.23 |
| 12/05/14 | 1126 | -1,192.78 | | 12/15/14 | 1143 | -308.32 |
| 12/02/14 | 1127 | -452.01 | | 12/15/14 | 1144 | -1,743.00 |
| 12/08/14 | 1128 | -1,593.60 | | 12/10/14 | 1145 | -29,805.39 |
| 12/08/14 | 1129 | -3,166.82 | | 12/15/14 | 1146 | -424.00 |

continued on the next page

**Bank of America** 🎗
**Merrill Lynch**
ALENA HOSPITALITY UCF LLC | Account # ████ 1882 | December 1, 2014 to December 31, 2014

# Your checking account

## Checks - continued

| Date | Check # | Amount | | Date | Check # | Amount |
|------|---------|--------|---|------|---------|--------|
| 12/10/14 | 1147 | -10,262.56 | | 12/29/14 | 1168 | -3,157.25 |
| 12/11/14 | 1148 | -276.86 | | 12/23/14 | 1169 | -660.00 |
| 12/10/14 | 1149 | -76,254.48 | | 12/24/14 | 1170 | -146.69 |
| 12/12/14 | 1150 | -1,705.84 | | 12/26/14 | 1172* | -615.60 |
| 12/15/14 | 1151 | -1,206.00 | | 12/24/14 | 1173 | -180.93 |
| 12/10/14 | 1152 | -238.44 | | 12/23/14 | 1174 | -302.67 |
| 12/19/14 | 1154* | -496.31 | | 12/26/14 | 1175 | -3,772.72 |
| 12/23/14 | 1156* | -78.31 | | 12/24/14 | 1176 | -403.70 |
| 12/23/14 | 1158* | -1,425.46 | | 12/24/14 | 1177 | -476.00 |
| 12/19/14 | 1160* | -4,918.11 | | 12/22/14 | 1179* | -2,186.12 |
| 12/29/14 | 1161 | -17,472.95 | | 12/24/14 | 1182* | -2,501.34 |
| 12/23/14 | 1162 | -224.81 | | 12/24/14 | 1183 | -2,249.86 |
| 12/26/14 | 1163 | -378.69 | | 12/31/14 | 1184 | -11,830.02 |
| 12/22/14 | 1164 | -1,051.97 | | 12/24/14 | 1185 | -88,101.73 |
| 12/23/14 | 1165 | -3,507.48 | | 12/24/14 | 1186 | -1,911.43 |
| 12/29/14 | 1166 | -50.00 | | 12/26/14 | 1187 | -166.82 |
| 12/30/14 | 1167 | -14.74 | | | | |

| | |
|---|---|
| **Total checks** | **-$419,723.31** |
| **Total # of checks** | **67** |

\* *There is a gap in sequential check numbers*

## Service fees

Based upon the activity below, the monthly fee on your Business Advantage checking account was waived for the statement period ending 11/28/14:

You are an active user of one of the following services     OR    At least one of the following occurred during the previous month

○ Bank of America Merchant Services      ○ $2,500+   in net new purchases on a linked Business credit card

○ Payroll Service by Intuit®      ○ $15,000+   average monthly balance in primary checking account

○ Small Business Remote Deposit Online Service      ○ $35,000+   combined average monthly balance in linked business accounts

A check mark indicates that you have qualified for a monthly fee waiver on the account based on your usage of these products or services. For information on how to open a new product or to link an existing service to your account please call 1-888-BUSINESS or visit bankofamerica.com/smallbusiness.

**ALENA HOSPITALITY UCF LLC | Account # ███████ 1882 | December 1, 2014 to December 31, 2014**

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 12/01 | 104,626.14 | 12/11 | 62,567.29 | 12/22 | 409,588.92 |
| 12/02 | 79,853.41 | 12/12 | 121,010.60 | 12/23 | 396,300.60 |
| 12/03 | 132,562.94 | 12/15 | 162,995.42 | 12/24 | 317,438.99 |
| 12/04 | 124,688.19 | 12/16 | 255,807.47 | 12/26 | 275,313.45 |
| 12/05 | 120,325.50 | 12/17 | 267,639.95 | 12/29 | 286,363.77 |
| 12/08 | 106,044.26 | 12/18 | 292,639.03 | 12/30 | 288,759.70 |
| 12/09 | 94,605.50 | 12/19 | 387,135.32 | 12/31 | 324,977.36 |
| 12/10 | 3,325.39 | | | | |

✍ To help you BALANCE YOUR CHECKING ACCOUNT, visit bankofamerica.com/statementbalance or the Statements and Documents tab in Online Banking for a printable version of the How to Balance Your Account Worksheet.



**Bank of America**
**Merrill Lynch**

ALENA HOSPITALITY UCF LLC  |  Account # ████1882  |  December 1, 2014 to December 31, 2014

## Check images
**Account number:** ████1882

Check number: 1112  |  Amount: $8,129.29



Check number: 1113  |  Amount: $2,265.79



Check number: 1114  |  Amount: $557.58



Check number: 1115  |  Amount: $8,113.59



Check number: 1116  |  Amount: $3,547.96



Check number: 1117  |  Amount: $2,302.04



Check number: 1118  |  Amount: $61.78



Check number: 1119  |  Amount: $2,253.45



Check number: 1120  |  Amount: $44,303.90



Check number: 1121  |  Amount: $25,446.20



continued on the next page



**Bank of America**
**Merrill Lynch**

ALENA HOSPITALITY UCF LLC | Account # ████ 1882 | December 1, 2014 to December 31, 2014

## Check images - continued
**Account number:** ████ 1882

Check number: 1123 | Amount: $525.00



Check number: 1124 | Amount: $4,702.83



Check number: 1125 | Amount: $830.75



Check number: 1126 | Amount: $1,192.78



Check number: 1127 | Amount: $452.01



Check number: 1128 | Amount: $1,593.60



Check number: 1129 | Amount: $3,166.82



Check number: 1130 | Amount: $1,929.81



Check number: 1131 | Amount: $2,949.28



Check number: 1132 | Amount: $2,380.62



continued on the next page



**Bank of America**
**Merrill Lynch**

ALENA HOSPITALITY UCF LLC | Account # ▮▮▮▮1882 | December 1, 2014 to December 31, 2014

## Check images - continued
**Account number:** ▮▮▮▮1882

Check number: 1133 | Amount: $403.85



Check number: 1134 | Amount: $3,715.66



Check number: 1135 | Amount: $6,112.33



Check number: 1136 | Amount: $287.99



Check number: 1137 | Amount: $9,520.82



Check number: 1138 | Amount: $5,000.00



Check number: 1139 | Amount: $6,258.44



Check number: 1140 | Amount: $351.66



Check number: 1141 | Amount: $609.65



Check number: 1142 | Amount: $251.23



continued on the next page



**Bank of America**
**Merrill Lynch**

ALENA HOSPITALITY UCF LLC | Account # ████ 1882 | December 1, 2014 to December 31, 2014

## Check images - continued
**Account number:** ████ 1882

Check number: 1143 | Amount: $308.32



Check number: 1144 | Amount: $1,743.00



Check number: 1145 | Amount: $29,805.39



Check number: 1146 | Amount: $424.00



Check number: 1147 | Amount: $10,262.56



Check number: 1148 | Amount: $276.86



Check number: 1149 | Amount: $76,254.48



Check number: 1150 | Amount: $1,705.84



Check number: 1151 | Amount: $1,206.00



Check number: 1152 | Amount: $238.44



continued on the next page



**Bank of America**
**Merrill Lynch**

ALENA HOSPITALITY UCF LLC | Account # ▓▓▓▓1882 | December 1, 2014 to December 31, 2014

## Check images - continued
**Account number:** ▓▓▓▓1882

Check number: 1154 | Amount: $496.31



Check number: 1156 | Amount: $78.31



Check number: 1158 | Amount: $1,425.46



Check number: 1160 | Amount: $4,918.11



Check number: 1161 | Amount: $17,472.95



Check number: 1162 | Amount: $224.81



Check number: 1163 | Amount: $378.69



Check number: 1164 | Amount: $1,051.97



Check number: 1165 | Amount: $3,507.48



Check number: 1166 | Amount: $50.00



continued on the next page



**Bank of America** 🏦
**Merrill Lynch**

ALENA HOSPITALITY UCF LLC   |   Account #████1882   |   December 1, 2014 to December 31, 2014

## Check images - continued
**Account number:** ████1882

Check number: 1167   |   Amount: $14.74



Check number: 1168   |   Amount: $3,157.25



Check number: 1169   |   Amount: $660.00



Check number: 1170   |   Amount: $146.69



Check number: 1172   |   Amount: $615.60



Check number: 1173   |   Amount: $180.93



Check number: 1174   |   Amount: $302.67



Check number: 1175   |   Amount: $3,772.72



Check number: 1176   |   Amount: $403.70



Check number: 1177   |   Amount: $476.00



continued on the next page



**Bank of America**
**Merrill Lynch**

ALENA HOSPITALITY UCF LLC | Account # ████████ 1882 | December 1, 2014 to December 31, 2014

## Check images - continued

**Account number:** ████████ 1882

Check number: 1179 | Amount: $2,186.12



Check number: 1182 | Amount: $2,501.34



Check number: 1183 | Amount: $2,249.86



Check number: 1184 | Amount: $11,830.02



Check number: 1185 | Amount: $88,101.73



Check number: 1186 | Amount: $1,911.43



Check number: 1187 | Amount: $166.82



ALENA HOSPITALITY UCF LLC
DBA DOUBLETREE BY HILTON ORLANDO EAST
UNIVERSITY ORLANDO FL
MICHAEL NANOSKY AS RECEIVER MANAGERS ACCT
BANK OF AMERICA
ACCT. # ▓▓▓▓1895

**31-Dec-14**
**G/L # 1002**
**J. LUFF**

PREPARED BY:

| | BEGINNING BALANCE | DEPOSITS | CHECKS | ENDING BALANCE |
|---|---|---|---|---|
| **BALANCE PER BANK** | 0.00 | 9,918.11 | 7,844.59 | 2,073.52 |
| **DEPOSITS IN TRANSIT** | | | | |
| DATE          12/31 | 0.00 | 2,958.27 | | 2,958.27 |
| **OUTSTANDING CHECKS** | | | | |
| DATE          11/30 | 0.00 | 0.00 | 896.99 | (896.99) |
| **BALANCE PER BOOKS** | 0.00 | 12,876.38 | 8,741.58 | 4,134.80 |
| **BANK CHARGES** | 0.00 | | | |

**ALENA HOSPITALITY UCF LLC**
**DBA DOUBLETREE BY HILTON ORLANDO EAST**
**UNIVERSITY ORLANDO FL**
**ACCT. #** 1895

| DATE | CHECK# | AMOUNT | DATE | CHECK# | AMOUNT | DATE | CHECK# | AMOUNT |
|------|--------|--------|------|--------|--------|------|--------|--------|
| 26-Dec | 110 | 896.99 | | | | | | |

| **TOTAL** | | 896.99 | **TOTAL** | | 0.00 | **TOTAL** | | 0.00 |



**Bank of America**
**Merrill Lynch**

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

☎ Customer service: 1.888.400.9009

🖳 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, Florida 33622-5118

ALENA HOSPITALITY UCF LLC
DBA DOUBLETREE BY HILTON ORLANDO EAST
UNIVERSITY ORLANDO FLORIDA MICHAEL
NANOSKY AS RECEIVER MANAGERS ACCT
2300 NW CORPORATE BLVD
ORLANDO, FL 33431

⚠ Please see the Account Changes section of your statement for details regarding important changes to your account.

## Your Business Advantage Checking

for December 1, 2014 to December 31, 2014          Account number: ▮▮▮▮ 1895

**ALENA HOSPITALITY UCF LLC     DBA DOUBLETREE BY HILTON ORLANDO EAST     UNIVERSITY ORLANDO FLORIDA MICHAEL**

### Account summary

| | | |
|---|---|---|
| Beginning balance on December 1, 2014 | $0.00 | # of deposits/credits: 2 |
| Deposits and other credits | 9,918.11 | # of withdrawals/debits: 12 |
| Withdrawals and other debits | -331.26 | # of items-previous cycle[1]: 0 |
| Checks | -7,513.33 | # of days in cycle: 31 |
| Service fees | -0.00 | Average ledger balance: $3,337.75 |
| **Ending balance on December 31, 2014** | **$2,073.52** | [1]Includes checks paid,deposited items&other debits |



## Our free Mobile Banking App lets you bank for your business on the go

**Mobile Banking gives you convenient and secure access to your business accounts anytime, anywhere.**

- Check balances
- Pay bills
- Locate ATMs or banking centers

**Text BizApp to 226526 and download your free Mobile Banking App today.**

Enrollment via Mobile app not available on all devices. Wireless fees may apply. For the text message. For the text message. supported carriers include: Alltel, AT&T, Cellular One, T-Mobile, Virgin Mobile, US Cellular and Verizon Wireless. Text STOP to 226526 to cancel and text HELP to 226526 for help. Bank of America, N.A. Member FDIC. ©2014 Bank of America Corporation
AR6SHU7N | AD-03-14-0284-B

**Bank of America** **Merrill Lynch**

# Your checking account

ALENA HOSPITALITY UCF LLC | Account # █████ 1895 | December 1, 2014 to December 31, 2014

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 12/03/14 | Counter Credit | 5,000.00 |
| 12/19/14 | Counter Credit | 4,918.11 |
| **Total deposits and other credits** | | **$9,918.11** |

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 12/15/14 | CANON        DES:COPIERS   ID:0942004 | -331.26 |
| **Total withdrawals and other debits** | | **-$331.26** |

## Checks

| Date | Check # | Amount |
|------|---------|--------|
| 12/08/14 | 101 | -763.70 |
| 12/09/14 | 102 | -297.15 |
| 12/09/14 | 103 | -316.70 |
| 12/16/14 | 104 | -736.44 |
| 12/15/14 | 105 | -1,501.56 |
| 12/17/14 | 106 | -946.70 |

| Date | Check # | Amount |
|------|---------|--------|
| 12/22/14 | 107 | -24.60 |
| 12/19/14 | 109* | -721.75 |
| 12/30/14 | 111* | -223.28 |
| 12/29/14 | 112 | -1,838.00 |
| 12/30/14 | 113 | -143.45 |
| | | |
| **Total checks** | | **-$7,513.33** |
| **Total # of checks** | | **11** |

* There is a gap in sequential check numbers

## Bet you've got great ideas.

(After all, your business started as one.)

## Join the Small Business Advisory Panel at Bank of America.®

By sharing your wisdom and ideas, you can help us enhance our products and services.

## Join us at bankofamerica.com/shareideas today.

Bank of America, N.A. Member FDIC.
©2014 Bank of America Corporation ARJRVSFD | AD-06-14-0306.B

**ALENA HOSPITALITY UCF LLC** | Account # ▮▮▮▮ 1895 | **December 1, 2014 to December 31, 2014**

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|-------|------------|-------|-------------|
| 12/03 | 5,000.00 | 12/16 | 1,053.19 | 12/22 | 4,278.25 |
| 12/08 | 4,236.30 | 12/17 | 106.49 | 12/29 | 2,440.25 |
| 12/09 | 3,622.45 | 12/19 | 4,302.85 | 12/30 | 2,073.52 |
| 12/15 | 1,789.63 | | | | |

To help you BALANCE YOUR CHECKING ACCOUNT, visit bankofamerica.com/statementbalance or the Statements and Documents tab in Online Banking for a printable version of the How to Balance Your Account Worksheet.



**Bank of America**
**Merrill Lynch**

ALENA HOSPITALITY UCF LLC | Account # ▮▮▮▮ 1895 | December 1, 2014 to December 31, 2014

## Check images
**Account number:** ▮▮▮▮ 1895

Check number: 101 | Amount: $763.70



Check number: 102 | Amount: $297.15



Check number: 103 | Amount: $316.70



Check number: 104 | Amount: $736.44



Check number: 105 | Amount: $1,501.56



Check number: 106 | Amount: $946.70



Check number: 107 | Amount: $24.60



Check number: 109 | Amount: $721.75



Check number: 111 | Amount: $223.28



Check number: 112 | Amount: $1,838.00



*continued on the next page*



ALENA HOSPITALITY UCF LLC | Account # 895 | December 1, 2014 to December 31, 2014

## Check images - continued
**Account number:** 1895

Check number: 113 | Amount: $143.45



**Four Points Peoria**　　　　　　　　Warehouse Inventory　　　　　　　　12/4/14
　　　　　　　　　　　　　　　　　　FF&E

| STATUS | ITEM CODE | ITEM | COUNT |
|---|---|---|---|
| | | **GUEST ROOM CASEGOODS** | |
| D | CV1-CSG-100 | KING HEADBOARD-W76"*D4"* H66 ALL ASH WOOD WITH VENEER, CHROME METAL PIECE ON THE TOP, OPEN FINISH | 339 |
| D | CV1-CSG-101 | QUEEN HEADBOARD-W60"*D4"* H66 ASH WOOD WITH VENEER, CHROME METAL PIECE ON THE TOP, OPEN FINISH | 76 |
| D | CV1-CSG-102 | DOUBLE HEADBOARD-W54"*D4"* H66 ASH WOOD WITH VENEER, CHROME METAL PIECE ON THE TOP, OPEN FINISH | 279 |
| D | CV1-CSG-103-R | NIGHTSTAND RIGHT W24"*D17"*H26 ASH SOLID WOOD WITH VENEER, COMMERCIAL GLAIDE, POLISH CHROME LEG COVER,, LAMINATE TOP, ALL AS SPEC | 222 |
| D | CV1-CSG-103-L | NIGHTSTAND LEFT W24"*D17"*H26 ASH SOLID WOOD WITH VENEER, COMMERCIAL GLAIDE, POLISH CHROME LEG COVER,, LAMINATE TOP, ALL AS SPEC | 85 |
| D | CV1-CSG-103-DQ | NIGHTSTAND DOUBLE/DOUBLE OR QUEEN/QUEEN W24"*D17"*H26 ASH SOLID WOOD WITH VENEER, COMMERCIAL GLAIDE, POLISH CHROME LEG COVER,, LAMINATE TOP, ALL AS SPEC | 125 |
| D | CV1-CSG-103-ADA-R | ADA NIGHTSTAND RIGHT W24"*D17"*H26 ASH SOLID WOOD WITH VENEER, COMMERCIAL GLAIDE, POLISH CHROME LEG COVER,, LAMINATE TOP, ALL AS SPEC | 0 |
| D | CV1-CSG-103-ADA-L | NIGHTSTAND LEFT W24"*D17"*H26 ASH SOLID WOOD WITH VENEER, COMMERCIAL GLAIDE, POLISH CHROME LEG COVER,, LAMINATE TOP, ALL AS SPEC | 28 |
| D | **CV1-CSG-103-104** | LCD TV WALL UNIT-40-42" LCD W 44.3 "*D7"8H37.5" ALL SOLID ASH WOOK WITH VENEER | 373 |
| D | CV1-CSG-105-L | DESK.CONSOLE UNIT-LEFT W108"*D24.25"*H32" ASH SOLID WOOK WITH VENEER, COMMERCIAL GLADE, DOVETAIL CONSTRUCTION DEAWER, POLISH CHROME LET COVER,, LAMINATTE TOP, ALL AS SPEC | 273 |
| D | CV1-CSG-105-R | DESK.CONSOLE UNIT-RIGHT W108"*D24.25"*H32" ASH SOLID WOOK WITH VENEER, COMMERCIAL GLADE, DOVETAIL CONSTRUCTION DEAWER, POLISH CHROME LET COVER,, LAMINATTE TOP, ALL AS SPEC | 259 |
| D | CV1-CSG-105-ADA-R | DESK/CONSOLE UNIT RIGHT-ADA | 0 |
| D | CV1-CSG-105-ADA-L | DESK/CONSOLE UNIT LEFT-ADA | 0 |
| D | CV1-CSG-105-B | BINS FOR DESK CONSOLE | 0 |
| D | CV1-CSG-106 | DESK AT SUITES W72"*D24"*H31" ASH SOLID WOOD WITH VENEER, COMMERCIAL GLIDE, POLISH CHROME LEG COVER, LAMINATE TOP, ALL AS SPEC | 14 |
| D | CV1-CSG-106-ADA | DESK AT SUITES-ADA | 14 |
| D | CV1-CSG-108 | TROLLEY TRAY | 167 |
| D | CV1-CSG-113 | ROUND SIDE TABLE 22"*H24" ASH SOLID WOOD WITH VENEER, COMMERCIAL GLIDE, POLISH CHROME LEG COVER,, LAMINATE TOP, ALL AS SPEC | 36 |
| D | CV1-CSG-114 | COFFEE TALBE W20"*D20"*H16" ASH SOLID WOOD WITH VENEER, COMMERCIAL GLIDE, POLISH CHROME LEG COVER,, LAMINATE TOP, ALL AS SPEC | 68 |
| D | CV1-CSG-115 | DINING TABLE | 5 |
| D | CV1-CSG-115 (Custom) | DINING TABLE-SMALL 30x30 | 9 |
| D | CV1-CSG-116 | DRESSER/CONSOLE W48"*D18"*H32" ASH SOLID WOOD WITH VENEER, COMMERCIAL GLADE, DOVETAIL CONSTRUCTION DRAWER, POLISH CHROME LEG COVER,, LAMINATE TOP, ALL AS SPEC | 18 |
| D | CV1-CSG-116-ADA | DRESSER/CONSOLE-ADA | 0 |
| D | CV1-CSG-121 | PTAC SURROUND | 36 |
| | CVI-BF-200 | | 324 |
| | | **GUEST ROOM SEATING** | 0 |
| D | CV1-UPH-100/100A | DESK CHAIR | 999 |
| D | CV1-UPH-101-A | LOUNGE CHAIR 30"X35'X35' WALNUT SOLIDWOOD LEG, 2-5BLS FOAM, FABRIC INCLUDED | 245 |
| D | CV1-UPH-101-A-F | LOUNGE CHAIR UPHOLSTERY FABRIC-BLUE SCHEME | 0 |
| D | CV1-UPH-101-ADA | LOUNGE CHAIR AT ADA ROOMS | 0 |
| D | CV1-UPH-101-ADA-F | LOUNGE CHAIR AT ADA ROOMS UPHOLSTERY FABRIC | 0 |
| D | CV1-UPH-101-ADA-W | LOUNGE CHAIR AT ADA ROOMS WELT FABRIC | 0 |
| D | CV1-UPH-102 | THROW PILLOW @ LOUNGE CHAIR | 245 |
| D | CV1-UPH-103 | OTTOMAN 18"X18"X18" WALNUT SOLID WOOD LEG, 2.5 BLS FOAM, FABRIC INCLUDED | 339 |
| D | CV1-UPH-103-A-F | OTTOMAN UPHOLSTERY FABRIC-BLUE SCHEME | 0 |
| D | CV1-UPH-104 | SLEEPER SOFA 70'X36"X35' WALNUT SOLIDWOOD LEG, 2.5 BLS FOAM, FABRIC INCLUDED | 0 |
| D | CV1-UPH-104-F | SLEEPER SOFA FABRIC | 0 |

Four Points Peoria                          Warehouse Inventory                          12/4/14
                                                  FF&E

| STATUS | ITEM CODE | ITEM | COUNT |
|---|---|---|---|
| D | CV1-UPH-105 | LOUNGE CHAIR | 33 |
| D | CV1-UPH-105-F | LEATHER LOUNGE CHAIR | 0 |
| | | | |
| | | **GUEST ROOM LIGHTING** | |
| D | CV1-LTG-100 | DESK LAMP | 317 |
| D | CV1-LTG-101 | FLOOR LAMP | 190 |
| D | CV1-LTG-102 | BEDSIDE WALL LAMP-KING | 272 |
| D | CV1-LTG-103 | BEDSIDE WALL LAMP-DOUBLE | 180 |
| D | CV1-LTG-104-A | FOYER CEILING FIXTURE-SMALL | 40 |
| D | CV1-LTG-106 | TABLE LAMP | 35 |
| D | CV1-LTG-107 | FOYER WALL LIGHT | 0 |
| D | CV1-LTG-200 | VANITY WALL SCONCE | 640 |
| | | | |
| | | **GUEST ROOM ART AND MIRRORS** | |
| D | CV1-MIR-100 | FULL LENGTH MIRRORS W22"*D3/4"*H64" ASH SOLID WOOK WITH VENEER, MIRROR | 98 |
| D | CV1-MIR-200-44" | VANITY MIRROR-MDF AT 54" VANITY | 0 |
| D | CV1-MIR-200-32" | VANITY MIRROR-MDF AT 42" VANITY | 127 |
| D | CV1-MIR-200-30" | VANITY MIRROR-MDF AT 36" VANITY | 29 |
| D | CV1-MIR-200-22" | VANITY MIRROR-MDF AT 24" VANITY | 39 |
| D | CV1-MIR-200-ADA 28" | VANITY MIRROR-MDF AT 36" ADA VANITY | 0 |
| D | CV1-ART-200 | ARTWORK PACKAGE | 0 |
| D | CV1-ART-201 | ARTWORK PACKAGE (ART @ BATHROOM) | 0 |
| D | CV1-ART-202 | ART AT SIDE WALL | 0 |
| D | CV1-ART-203 | ART AT LOUNGE CHAIR | 0 |
| | | | |
| | | **GUEST ROOM-BATHROOM** | |
| D | CV1-BF-200 54" | VANITY SYSTEM LONG 54" | 0 |
| D | | QUARTZ TOP FOR CV1-BF-200 54" | 0 |
| D | CV1-BF-200 42" | VANITY SYSTEM STANDARD 42" | 0 |
| D | | QUARTZ TOP FOR CV1-BF-200 42" | 0 |
| D | CV1-BF-200 36" | VANITY SYSTEM SHORT 36" | 0 |
| D | | QUARTZ TOP FOR CV1-BF-200 36" | 0 |
| D | CV1-BF-200 24" | VANITY SYSTEM EXTRA SHORT 24" | 0 |
| D | | QUARTZ TOP FOR CV1-BF-200 24" | 0 |
| D | CV1-BF-200 ADA | VANITY SYSTEM 36" | 39 |
| D | | QUARTZ TOP FOR CV1-BF-200 -ADA 36" | 0 |
| D | CV1-BA-200 | SINGLE ROBE HOOK | 0 |
| D | CV1-BA-201 | MULTI-HOOK BOARD | 0 |

Four Points Peoria | Warehouse Inventory FF&E | 12/4/14

| STATUS | ITEM CODE | ITEM | COUNT |
|---|---|---|---|
| D | CV1-BA-202 | TOILET PAPER HOLDER | 323 |
| D | CV1-BA-204-ADA | ADA TOWEL STORAGE | 0 |
| D | CV1-BA-205 | VANITY SINKS | 0 |
| D | CV1-BA-206 | BATHROOM BIN | 309 |
| | | | |
| | | **CARPET FLOORING--GUEST FINISHES** | |
| D | CV1-CPT-101-A2 | BROADLOOM CARPET, ALTERNATE OPTION 2 | 1,280 |
| D | CV1-CPT-PAD-100 | CARPET PAD *PAD REQUIRED FOR BROADLOOM CARPET | 1,250 |
| D | CV1-WF-100-A | VINYL FLOORING-ENTRY FOYER-1800 ALSO USED AT POOL GUEST CORRIDOR +8% | 17,928 |
| D | CV1-VB-100 | VINYL BASE-QTY PER LARRY | 14,304 |
| D | CV1-ST-200 | TILE @ BATH FLOOR SQ FT +8% | 0 |
| D | CVA-ST-201 | TILE @ BATH FLOOR WALL BASE SQ FT +8% | 0 |
| D | CV1-VWC-100 | VWC-COMMON WALL | 0 |
| D | CV1-VWC-101 | VWC-ACCENT WALL | 0 |
| D | CV1-VWC-102 | VWC-FOYER WALL | 0 |
| D | CV1-VWC-200 | VINYL WALLCOVERING | 48 |
| | | | |
| | | **CARPET FLOORING--PUBLIC FINISHES** | |
| D | CV1-CPT-300-A1 | BROADLOOM CARPET CORRIDOR SOLID | 0 |
| D | CV1-VB-300 | VINYL BASE | 0 |
| D | CV1-VWC-300 | PUBLIC WALLCOVERING | 0 |
| D | FP2-VWC-401 | VWC-ACCENT WALLS | 135 |
| D | FP2-VWC-405 | VWC-PUBLIC RESTROOMS | 0 |
| D | FP2-VWC-403 | VWC-PREMEETING ACCENT | 0 |
| D | FP2-CPT-400 | CARPET | 0 |
| D | FP2-CPT-401 | CARPET | 0 |
| D | FP2-CPT-400-401-PAD RESPEC | CARPET PAD-ATTACHED | 0 |
| D | FP2-CPT-403 | WALK OFF MAT | 80 |
| D | FP2-CPT-402 | CARPET TILE | 0 |
| D | FP2-CPT-404 | CARPET TILE | 384 |
| D | FP2-ST-403-RESPEC | PUBLIC RESTROOM WALL TILE 6X24 | 1,498 |
| D | FP2-ST-404-RESPEC | PUBLIC RESTROOM FLOOR TILE 24X24 | 0 |
| D | FP2-ST-408 | QUARRY TILE AT KITCHEN AND BAR BACK | 0 |
| D | FP2-ST-409 | WOOD LOOK TILE AT LOBBY | 1,404 |
| D | FP2-ST-410 | SLATE LOOK TILE AT LOBBY | 10,737 |
| | | | |
| | | **PUBLIC CASEGOOD** | |
| D | FP2-CSG-400-A CONSOLE W/GROMMENT | | 12 |
| D | FP2-CSG-401 METAL & GLASS SCREEN | | 0 |

Four Points Peoria | Warehouse Inventory FF&E | 12/4/14

| STATUS | ITEM CODE | ITEM | COUNT |
|--------|-----------|------|-------|
| D | FP2-CSG-402 COFFEE TABLE | | 12 |
| D | FP2-CSG-403 COCKTAIL TABLE | | 0 |
| D | FP2-CSG-404 DINING TABLE-2-TOP/24 | | 26 |
| D | FP2-CSG-405 DINING TABLE-2-TOP/36" SQ | | 9 |
| D | FP2-CSG-409 GUEST INTERNET TABLE & PRINTER | | 3 |
| D | FP2-CSG-413 TOWEL STORAGE | | 3 |
| | | | |
| | | **PUBLIC SEATING** | |
| D | FP2-UPH-400 | SECTIONAL SOFA (4 RIGHT, 1 LEFT) | 14 |
| D | FP2-UPH-400-F | SOFA UPHOLSTERY FABRIC | 0 |
| D | FP2-UPH-400-W | SOFA WELT | 0 |
| D | FP2-UPH-400 ARM LESS | SECTIONAL SOFA SECTION | 0 |
| D | FP2-UPH-400 ARM LESS-F | SOFA UPHOLSTERY FABRIC | 0 |
| D | FP2-UPH-400-W | SOFA WELT | 0 |
| D | FP2-UPH-401-A | SOFA THROW PILLOW | 0 |
| D | FP2-UPH-401-A-F | THROW PILLOW UPHOLSTERY FABRIC | 0 |
| D | FP2-UPH-402 | FIREPLACE BENCH | 3 |
| D | FP2-UPH-402-F | BENCH UPHOLSTERY FABRIC | 0 |
| D | FP2-UPH-403 | OTTOMAN | 14 |
| D | FP2-UPH-403-F | OTTOMAN UPHOLSTERY FABRIC | 0 |
| D | FP2-UPH-404 | LOUNGE CHAIR | 9 |
| D | FP2-UPH-404-F | LOUNGE CHAIR UPHOLSTERY FABRIC SOLD BY SQ FT-LETS CHANGE TO VINYL PU?? THIS IS YARDS | 0 |
| D | FP2-UPH-406 | SLIPPER CHAIR | 7 |
| D | FP2-UPH-406-F | SLIPPER CHAIR FABRIC | 0 |
| D | FP2-UPH-406-W | SLIPPER CHAIR WELT | 0 |
| D | FP2-UPH-407-B | ARMLESS DINING CHAIR (ALSO USED AS SIDE CHAIR IN GUESTROOMS) | 34 |
| D | FP2-UPH-407-B-F | ARMLESS DINING CHAIR UPHOLSTERY FABRIC-INCLUDED | 19 |
| D | FP2-UPH-408-A | DINING CHAIR WITH ARMS | 32 |
| D | FP2-UPH-408-A-F | DINING CHAIR UPHOLSTERY FABRIC-LEATHER INCLUDED | 0 |
| D | FP2-UPH-409-B | BAR STOOL | 20 |
| D | FP2-UPH-409-B-F | BAR STOOL UPHOLSTERY FABRIC INCLUDED | 0 |
| D | FP2-UPH-410 | METAL ARM CHAIR | 8 |
| D | FP2-UPH-410-F | METAL ARM CHAIR UPHOLSTERY FABRIC | 0 |
| D | FP2-UPH-411 | BANQUETTE | 4 |
| D | FP2-UPH-411-A-F | BANQUETTE YPHOLSTERY FABRIC | 0 |
| D | FP2-UPH-411-B-F | BANQUETTE YPHOLSTERY FABRIC | 0 |
| D | FP2-UPH-412-A | COUNTER STOOL | 13 |
| D | FP2-UPH-412-F | COUNTER STOOL FABRIC-INCLUDED | 0 |
| D | FP2-UPH-413 | BANQUET CHAIR | 1,953 |

**Four Points Peoria**                    Warehouse Inventory                    12/4/14
                                                  FF&E

| STATUS | ITEM CODE | ITEM | COUNT |
|---|---|---|---|
| D | FP2-UPH-414 | BENCH | 1 |
| D | FP2-UPH-414-F | BENCH UPHOLSTERY FABRIC | 0 |
| | | | |
| | | **POOL AND PATIO FURNITURE** | |
| D | FP2-CSG-414 | ROUND TABLE-36" DIA METAL | 2 |
| D | FP2-CSG-415 | ROUND SIDE TABLE-20" DIA METAL | 3 |
| D | FP2-UPH-415 | ARM CHAIR-SLING | 18 |
| D | FP2-CSG-416 | DINING TABLE PATIO-FOUR TOP WITH GROMMET | 0 |
| D | FP2-UPH-417 | DINING CHAIR OUTDOOR NO ARMS | 0 |
| D | FP2-UPH-418 | ARM CHAIR OUTDOOR | 0 |
| D | FP2-UMB-400 | UMBRELLA | 0 |
| | | | |
| | | **PUBLIC LIGHTING** | |
| D | CV1-LTG-300 | WALL SCONCE | 171 |
| D | FP2-LTG-420 | CEILING PENDANT-X-LG | 0 |
| D | LIGHT-2 | RESTAURANT PENDANT | 2 |
| D | FP2-LTG-421 | CEILING PENDANT-LG | 0 |
| D | FP2-LTG-423 | BAR PENDANT | 5 |
| D | LIGHT-3 | CEILING FIXTURE AT MEETING ROOMS | 17 |
| D | LIGHT-1 | CUSTOM LARGE CHANDELIER-VERY LARGE | 7 |
| | | | |
| | | **PUBLIC ACESSORIES & ART** | |
| D | FP2-ART-403-ART-15"X15" | | 0 |
| D | FP2-ART-403-ART-15"X15" | | 0 |
| D | FP2-ART-403-ART-15"X15" | | 0 |
| D | FP2-ART-400-A-2 ART-15"X15" | | 0 |
| D | FP2-ART-400-A-2 ART-30"X90" BLACK AND WHITE | | 0 |
| D | FP2-ART-400-A-4 ART-15"X9" | | 0 |
| D | FP2-ART-400-B-2 ART-15"X15" | | 0 |
| D | FP2-ART-400-B-3 ART-30"X30" BLACK AND WHITE | | 0 |
| D | FP2-ART-400-B-4 ART-15"X9" | | 0 |
| D | FP2-ART-401-A-2 ART-12"X12" | | 0 |
| D | FP2-ART-401-A-3 ART-32.5"X32.5" BLACK AND WHITE | | 0 |
| D | FP2-ART-401-A-4 ART-15"X15" S | | 0 |
| D | FP2-ART-401-A-5 ART-17"X17" | | 0 |
| D | FP2-ART-401-B-2 ART-12"X12" | | 0 |
| D | FP2-ART-401-B-3 ART-15"X15" S | | 0 |
| D | FP2-ART-401-B-4 ART-17"X17" | | 0 |
| D | FP2-ART-401-B-5 ART-12"X12" | | 0 |

Four Points Peoria                              Warehouse Inventory                              12/4/14
                                                FF&E

| STATUS | ITEM CODE | ITEM | COUNT |
|---|---|---|---|
| D | FP2-ART-404 | | 0 |
| D | FP2-ART-405-A-1 ART-VINTAGE MAPS | | 0 |
| D | FP2-ART-405-A-2 ART-17.5"X17.5" BLACK AND WHITE | | 270 |
| D | FP2-ART-405-A-3 ART-12"X22" | | 0 |
| D | FP2-ART-405-A-4 ART-24.5"X24" BLACK AND WHITE | | 0 |
| D | FP2-ART-405-A-5 ART-27"X24" | | 0 |
| D | PA-1 | CORRIDOR ARTWORK FRAMED CUSTOM PEORIA IMAGES 36X4.5 | 0 |
| D | PA-2 | CORRIDOR ARTWORK FRAMED CUSTOM PEORIA IMAGES 36X4.5 | 0 |
| D | PA-3 | CORRIDOR ARTWORK FRAMED CUSTOM PEORIA IMAGES 36X4.5 | 0 |
| D | PA-4 | CORRIDOR ARTWORK FRAMED CUSTOM PEORIA IMAGES 36X4.5 | 280 |
| D | PA-5 | CORRIDOR ARTWORK FRAMED CUSTOM PEORIA IMAGES 36X4.5 | 0 |
| D | PA-6 | CORRIDOR ARTWORK FRAMED CUSTOM PEORIA IMAGES 36X4.5 | 0 |
| D | PA-7 | CORRIDOR ARTWORK FRAMED CUSTOM PEORIA IMAGES 36X4.5 | 0 |
| D | PA-8 | CORRIDOR ARTWORK FRAMED CUSTOM PEORIA IMAGES 36X4.5 | 0 |
| D | PA-9 | CORRIDOR ARTWORK FRAMED CUSTOM PEORIA IMAGES 36X4.5 | 0 |
| D | PA-10 | CORRIDOR ARTWORK FRAMED CUSTOM PEORIA IMAGES 36X4.5 | 0 |
| D | ACC-1 | 36130-2 VINTAGE CAMERA BOXES-SET OF 2 | 0 |
| D | ACC-2 | 36133 VINTAGE CAMERA BOOKENDS | 0 |
| D | ACC-3 | 50880-2 ANTIQUED SAILING VESSELS-SET OF 2 | 0 |
| D | ACC-4 | 50907-3-FORZA SAILING FLEER-SET OF 3 | 0 |
| D | ACC-5 | 50885-3 WRIGHT AIR WATER LAND TRANSPORTAT MODELS-SET OF 3 | 0 |
| D | ACC-6 | 60062 VOYAGER TABLETOP TELESCOPE | 0 |
| D | ACC-7 | 5491 MOONLIGHT GLOBE | 0 |
| D | ACC-8 | 60067 UP IN THE AIR PLANE STAUARY | 0 |
| D | ACC-9 | 60068 CELIO ALUMINU GLOBE | 0 |
| D | ACC-10 | 60063 VOYAGER TABLETOP BINOCULARS ON STAND | 0 |
| D | ACC-11 | 60070 EILO ARMILARY | 0 |
| D | ACC-12 | 73100 LARGE FLOYD RACER | 0 |
| D | ACC-13 | 64210 LINDI ALUMINUM OVAL BOWL | 0 |
| D | ACC-14 | 64209 LINDI ALUMINUM RECTANGULAR TRAY | 0 |
| D | ACC-15 | 64204-3 LINDI ALUMINUM BOWLS-SET OF 3 | 0 |
| D | ACC-16 | 68045-2 JENSEN ALUMINUM CLAD BOXES-SET OF 2 | 0 |
| D | ACC-17 | 69129-3 RAVIN JUTE FABRIC ROUND BOXES-SET OF 3 | 0 |
| D | ACC-18 | 73015 MASON WOOD PULLEY BOOKENDS | 0 |
| D | ACC-19 | 34044 SILVER STALLION BUST | 0 |
| D | ACC-20 | 72069 TWELVE ELLA ELAINE VINTAGE LOTTERY BALLS | 0 |
| D | ACC-21 | 72086 ELLA ELAINE BOLWLING PINS-SET OF 6 | 0 |
| D | ACC-22 | 47461 IK INDUS GEAR MIRROR WALL DÉCOR (USED AS SCULPTURE WALL) | 0 |
| D | ACC-23 | 12859-3 JACKS CAST IRON JACKS | 0 |

| Four Points Peoria | | Warehouse Inventory FF&E | | 12/4/14 |
|---|---|---|---|---|

| STATUS | ITEM CODE | ITEM | COUNT |
|---|---|---|---|
| D | ACC-24 | 70280-6 ANTIQUE POOL BALLS-SET OF 6 | 0 |
| D | ACC-25 | 40200-3 TARAN PINECONE DÉCOR SET OF 3 | 0 |
| D | ACC-26 | 2634-3 ROUND HANGING MIRRORS-SET OF 3 | 0 |
| D | ACC-27 | 47253-3 PELHAM PROPELLER WALL DECORE-SET OF 3 | 0 |
| D | ACC-28 | 47316-3 CRESTLY BLACK WALL MIRROR-SET OF 3 | 0 |
| D | ACC-29 | 60977 MC DANIEL ALUMINUM ANTLERS | 0 |
| D | ACC-30 | 60975 GOODWIN ALUMINUM DEER HEAD | 0 |
| D | ACC-31 | 60976 MARHALL ALUMINUM ANTLERS | 0 |
| D | ACC-32 | 74078 AMPERSAND METAL MAGNET BOARD WITH MAGNETS | 0 |
| D | ACC-33 | 82063-2 POKER AND DARTS WALL DÉCOR-SET OF 2 | 0 |
| D | ACC-34 | 27332 JEFFERSON CLOCK | 0 |
| D | ACC-35 | 97039-3 VINTAGE BOTTLE CAP CLOCKS-SET OF 3 | 0 |
| D | ACC-36 | 27664 CHURCHILL PACKET WALL CLOCK | 0 |
| D | ACC-37 | BOOKS BY THE FOOT-NEW TRADE SIZE SOFTCOVER | 0 |
| D | ACC-38 | BOOKS BY THE FOOT-BOXED PREMIUM CHILDREN HARDBACK | 0 |
| D | ACC-39 | BOOKS BY THE FOOT-MODERN CLOTH HARDBACKS | 0 |
| D | ACC-42 | BOOKS BY THE FOOT-WARM RED | 0 |
| D | ACC-41 | BOOKS BY THE FOOT-BUDGET SETS | 0 |
| D | ACC-42 | BOOKS BY THE FOOT-SHIPPING OF BOOKS | 0 |
| D | JARS | LIDDED GLASS JARS AT RECEPTION BACKWALL | 0 |
| D | FILL-1 | JAR FILLER-MATCHES | 0 |
| D | FILL-2 | JAR FILLER-MEMO CLIPS | 0 |
| D | FILL-3 | JAR FILLER-CHALK | 0 |
| D | FILL-5 | JAR FILLER-PULLEY | 0 |
| D | FILL-6 | JAR FILLER-KEYS | 0 |
| D | FILL-7 | JAR FILLER-METAL SHERE SMALL | 0 |
| D | FILL-8 | JAR FILLER-METAL SPHERE LARGE | 0 |
| D | FILL-9 | JAR FILLER-ORAGAMI | 0 |
| D | FILL-10 | JAR FILLER-CLEAT | 0 |
| D | FILL-11 | JAR FILLER-MARBLES | 0 |
| D | FILL-12 | JAR FILLER-CORK BALL | 0 |
| D | FILL-13 | JAR FILLER-PUSH PINS | 0 |
| D | BINS CLEAR | CLEAR BIN AT PANTRY | 0 |
| | | TV'S | 179 |

**Four Points Peoria** **Warehouse Inventory** 12/4/14
Carpet

| ROLL NUMBER | STYLE CODE | WIDTH-LENGTH | UNITS | LOCATION |
|---|---|---|---|---|
| | | | | |
| 900302C | C32 | 15.00/136.00 | 1 | GRM CPT |
| 900303A | C32 | 15.00/125.00 | 1 | GRM CPT |
| 900303B | C32 | 15.00/92.08 | 1 | GRM CPT |
| 900303C | C32 | 15.00/133.00 | 1 | GRM CPT |
| 900546A | C36 | 15.00/125.00 | 1 | COR FIEL |
| 900546B | C36 | 15.00/125.00 | 1 | COR FIEL |
| 900546C | C36 | 15.00/106.00 | 1 | COR FIEL |
| 900546D | C36 | 15.00/26.00 | 1 | COR FIEL |
| 900547A | C36 | 15.00/125.00 | 1 | COR FIEL |
| 900547B | C36 | 15.00/125.00 | 1 | COR FIEL |
| 900547C | C36 | 15.00/137.00 | 1 | COR FIEL |
| 900548A | C36 | 15.00/141.00 | 1 | COR FIEL |
| 900548B | C36 | 15.00/52.00 | 1 | COR FIEL |
| 900549A | C36 | 15.00/125.00 | 1 | COR FIEL |
| 900549B | C36 | 15.00/149.00 | 1 | COR FIEL |
| 900549C | C36 | 15.00/111.00 | 1 | COR FIEL |
| 900550A | C36 | 15.00/180.00 | 1 | COR FIEL |
| 900550B | C36 | 15.00/100.00 | 1 | COR FIEL |
| 900550C | C36 | 15.00/103.00 | 1 | COR FIEL |
| 900551B | C36 | 15.00/111.00 | 1 | COR FIEL |
| 900877A | C36 | 12.00/125.00 | 1 | DOOR FIL |
| 900877B | C36 | 12.00/125.00 | 1 | DOOR FIL |
| 900877C | C36 | 12.00/139.00 | 1 | DOOR FIL |
| 900878A | C36 | 12.00/128.10 | 1 | DOOR FIL |

**Four Points Peoria**  **Warehouse Inventory**  12/4/14
Carpet

| ROLL NUMBER | STYLE CODE | WIDTH-LENGTH | UNITS | LOCATION |
|---|---|---|---|---|
| 900879A | C36 | 12.00/140.00 | 1 | DOOR FIL |
| 900879B | C36 | 12.00/131.00 | 1 | DOOR FIL |
|  |  |  |  |  |
| 900289A | C32 | 15.00/125.00 | 1 | GRM CPT |
| 900289B | C32 | 15.00/125.00 | 1 | GRM CPT |
| 900289C | C32 | 15.00/136.00 | 1 | GRM CPT |
| 900290A | C32 | 15.00/125.00 | 1 | GRM CPT |
| 900290A | C32 | 15.00/125.00 | 1 | GRM CPT |
| 900290A | C32 | 15.00/136.00 | 1 | GRM CPT |
| 900291A | C32 | 15.00/125.00 | 1 | GRM CPT |
| 900291B | C32 | 15.00/125.00 | 1 | GRM CPT |
| 900291C | C32 | 15.00/136.00 | 1 | GRM CPT |
| 900292A | C32 | 15.00/81.00 | 1 | GRM CPT |
| 900292B | C32 | 15.00/150.00 | 1 | GRM CPT |
| 900292C | C32 | 15.00/151.00 | 1 | GRM CPT |
| 900293A | C32 | 15.00/24.09 | 1 | GRM CPT |
| 900293A1 | C32 | 15.00/90.03 | 1 | GRM CPT |
| 900293B | C32 | 15.00/125.00 | 1 | GRM CPT |
| 900293C | C32 | 15.00/137.00 | 1 | GRM CPT |
| 900294A | C32 | 15.00/125.00 | 1 | GRM CPT |
| 900294B | C32 | 15.00/125.00 | 1 | GRM CPT |
| 900294C | C32 | 15.00/136.00 | 1 | GRM CPT |
| 900295A | C32 | 15.00/122.00 | 1 | GRM CPT |
| 900295B | C32 | 15.00/127.00 | 1 | GRM CPT |
| 900296A | C32 | 15.00/125.00 | 1 | GRM CPT |

**Four Points Peoria**  **Warehouse Inventory**  **12/4/14**
**Carpet**

| ROLL NUMBER | STYLE CODE | WIDTH-LENGTH | UNITS | LOCATION |
|---|---|---|---|---|
| 900296B | C32 | 15.00/125.00 | 1 | GRM CPT |
| 900296C | C32 | 15.00/140.00 | 1 | GRM CPT |
| 900297A | C32 | 15.00/130.00 | 1 | GRM CPT |
| 900297B | C32 | 15.00/125.00 | 1 | GRM CPT |
| 900297C | C32 | 15.00/150.00 | 1 | GRM CPT |
| 900298A | C32 | 15.00/125.00 | 1 | GRM CPT |
| 900298B | C32 | 15.00/125.00 | 1 | GRM CPT |
| 900298C | C32 | 15.00/134.00 | 1 | GRM CPT |
| 900299A | C32 | 15.00/125.00 | 1 | GRM CPT |
| 900299B | C32 | 15.00/125.00 | 1 | GRM CPT |
| 900299C | C32 | 15.00/136.00 | 1 | GRM CPT |
| 900300A | C32 | 15.00/125.00 | 1 | GRM CPT |
| 900300B | C32 | 15.00/125.00 | 1 | GRM CPT |
| 900300C | C32 | 15.00/136.00 | 1 | GRM CPT |
| 900301A | C32 | 15.00/1206.00 | 1 | GRM CPT |
| 900301B | C32 | 15.00/69.08 | 1 | GRM CPT |
| 900301B1 | C32 | 15.00/44.02 | 1 | GRM CPT |
| 900302A | C32 | 15.00/125.00 | 1 | GRM CPT |
| 900302B | C32 | 15.00/125.00 | 1 | GRM CPT |

BMO ACCOUNT TRANSFERS

Account ending in 7145 - Alena Hospitality - $119,166.76
Account ending in 8171 –Alena Hospitality SSL - $15,650.87
Account ending in 7736 – N-Finity Holdings LLC - $24,098.49
Account ending in 7493 – ASL Pictures LLC - $4,756.89
Account ending in 5954 – 1855 S. Ridgewood LLC - $21,819.20
Account ending in 7353 – FFF Guaranty Fund - $20,742.69
Account ending in 0986 – Noida Capital LLC - $13,955.59
Account ending in 6136 - Able Connection Merchant Services Account - $32,413.56
Account ending in 6091 - Able Connection Operating Account - $15,945.43
Account ending in 5954 – 1855 S. Ridgewood – $.66
Account ending in 7493 – ASL Pictures – $.03
Account ending in 7736 – N-Finity Holdings – $.73
Account ending in 8325 – Alena Hospitality Saddle Brook – <$160.00>.
Overdraft line of credit for Alena Hospitality LBV - <$35.18>.

Total deposited into Alena Hospitality UCF LLC on December 23, 2014 = $268,355.72

EXHIBIT C



## BMO Harris Bank

A part of BMO Financial Group

BMO HARRIS BANK N.A.
P.O. BOX 94033
PALATINE, IL 60094-4033

206987

**ACCOUNT NUMBER:** ████6113

Statement Period
12/01/14 TO 12/31/14
IM0099002900000000

PAGE 1 OF 3

01 09851

ALENA HOSPITALITY UCF LLC
2300 CORPORATE BLVD NW STE 232
BOCA RATON FL 33431

0

0000

IF YOU HAVE QUESTIONS ABOUT ANY OF YOUR BMO HARRIS ACCOUNTS, PLEASE CALL US
TOLL-FREE AT 1-888-340-2265. BMO HARRIS BANK(R) IS A TRADE NAME USED BY
BMO HARRIS BANK N.A. MEMBER FDIC. EQUAL HOUSING LENDER. NMLS401052 VISIT US
ONLINE AT WWW.BMOHARRIS.COM.

---

## CHECKING ACCOUNTS

BUSINESS ADVANTAGE CKG
ACCOUNT NUMBER   ████6113   (Checking)          ALENA HOSPITALITY UCF LLC

Interest Paid YTD                                377.92

SERVICE CHARGE ANALYSIS

|  |  | Volume | Units | Amount |
|---|---|---|---|---|
| Average Ledger Bal | 340,129.27 | Maintenance Fee | | .00 |
| Average Float | .00 | Checks Paid | 44 | |
| Average Coll Bal | 340,129.27 | Checks Deposited | 0 | |
| | | Deposits | 7 | |
| | | ACH Credits | 6 | |
| | | ACH Debits | 3 | |
| | | Domestic Wire Out | 4 | 25.00 | 100.00 |
| | | Total Transactions | 60 | |
| | | Excessive Trans > 500 | 0 | .25 | .00 |
| | | Total Service Charge | | | 100.00 |

DEPOSIT ACCOUNT SUMMARY

| Previous Balance as of November 30, 2014 | | 490,473.68 |
|---|---|---|
| 13 Deposits | (Plus) | 352,896.43 |
| 54 Withdrawals | (Minus) | 473,759.47 |
| Interest Paid | (Plus) | 28.89 |
| Service Charge | (Minus) | 100.00 |
| Ending Balance as of December 31, 2014 | | 369,539.53 |

Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| Dec 01 | 69,862.87 | ACH DEPOSIT |
| | | CCD AMERICAN EXPRESS SETTLEMENT |
| Dec 02 | 2,220.05 | ACH DEPOSIT |
| | | CCD AMERICAN EXPRESS SETTLEMENT |
| Dec 03 | 362.30 | ACH DEPOSIT |
| | | CCD AMERICAN EXPRESS SETTLEMENT |

## BMO Harris Bank

### A part of BMO Financial Group

BMO HARRIS BANK N.A.
P.O. BOX 94033
PALATINE, IL  60094-4033

206988

**ACCOUNT NUMBER:** ▮▮▮6113

01    09851

ALENA HOSPITALITY UCF LLC

Statement Period
12/01/14  TO  12/31/14
IM0099 002900000000

PAGE    2 OF    3

| Date | Amount | Description |
|------|-------:|-------------|
| Dec 04 | 961.36 | ACH DEPOSIT |
| | | CCD  AMERICAN EXPRESS SETTLEMENT |
| Dec 05 | 1,478.38 | ACH DEPOSIT |
| | | CCD  HILTON WORLDWIDE ADVCD RES |
| Dec 11 | 1,302.44 | ACH DEPOSIT |
| | | CCD  ADP TOTALSOURCE  CASH DISB |
| Dec 23 | 220,190.49 | FORCE POST CREDIT |
| Dec 29 | .03 | TELLER DEPOSIT |
| Dec 29 | .66 | TELLER DEPOSIT |
| Dec 29 | .73 | TELLER DEPOSIT |
| Dec 29 | 15,945.43 | TELLER DEPOSIT |
| Dec 29 | 32,413.56 | TELLER DEPOSIT |
| Dec 30 | 8,158.13 | TELLER DEPOSIT |
| Dec 31 | 28.89 | INTEREST PAID |

### Withdrawals and Other Debits

| Date | Amount | Description |
|------|-------:|-------------|
| Dec 03 | 5.00 | ACCT ACTIVITY STMT FEE |
| | | STATEMENT COPY FEE |
| Dec 04 | 11,364.98 | OUTGOING WIRE TRANSFER |
| | | FED WIRE TRANSFER DEBIT  007557 |
| Dec 04 | 2.61 | ACH DEBIT |
| | | CCD  POST INTEGRATION SETTLEMENT |
| Dec 12 | 493.63 | ACH DEBIT |
| | | CCD  SHIFT4-DEBITS  12122014 |
| Dec 19 | 952.34 | OUTGOING WIRE TRANSFER |
| | | FED WIRE TRANSFER DEBIT  141219014019 |
| Dec 19 | 11,196.16 | OUTGOING WIRE TRANSFER |
| | | FED WIRE TRANSFER DEBIT  141219013985 |
| Dec 29 | 97.05 | ACH DEBIT |
| | | CCD  SHIFT4-DEBITS  122914IMP |
| Dec 29 | 35.18 | DEBIT MEMO |
| Dec 29 | 160.00 | DEBIT MEMO |
| Dec 30 | 11,551.99 | OUTGOING WIRE |
| | | FED WIRE TRANSFER DEBIT  141230009015 |
| Dec 31 | 100.00 | SERVICE CHARGE |

### Checks by Serial Number

| Date | Serial # | | Amount | Date | Serial # | | Amount |
|------|----------|---|-------:|------|----------|---|-------:|
| Dec 05 | 101 | | 1,666.67 | Dec 05 | 252 | * | 679.41 |
| Dec 15 | 102 | | 7,268.58 | Dec 10 | 253 | | 44,844.00 |
| Dec 10 | 103 | | 485.94 | Dec 12 | 254 | | 4,000.00 |
| Dec 22 | 104 | | 168.60 | Dec 09 | 255 | | 188.80 |
| Dec 24 | 105 | | 585.85 | Dec 05 | 256 | | 1,666.67 |
| Dec 05 | 151 | * | 1,666.67 | Dec 04 | 258 | * | 2,000.00 |
| Dec 08 | 152 | | 4,899.00 | Dec 04 | 259 | | 2,000.00 |
| Dec 09 | 153 | | 2,753.30 | Dec 16 | 260 | | 1,500.00 |
| Dec 08 | 154 | | 2,300.40 | Dec 18 | 261 | | 84.00 |
| Dec 15 | 155 | | 5,748.31 | Dec 16 | 262 | | 84.00 |
| Dec 02 | 201 | * | 39,915.00 | Dec 17 | 301 | * | 1,275.37 |
| Dec 02 | 202 | | 29,773.79 | Dec 08 | 302 | | 525.43 |
| Dec 18 | 203 | | 7,750.00 | Dec 02 | 303 | | 3,187.03 |
| Dec 05 | 204 | | 1,666.67 | Dec 02 | 304 | | 239.19 |
| Dec 12 | 205 | | 5,829.90 | Dec 04 | 305 | | 5,152.53 |
| Dec 09 | 206 | | 481.50 | Dec 04 | 306 | | 70,332.07 |
| Dec 10 | 207 | | 1,181.00 | Dec 04 | 307 | | 6,010.00 |
| Dec 24 | 208 | | 1,280.00 | Dec 05 | 308 | | 3,230.00 |

**BMO Harris Bank**

A part of BMO Financial Group

BMO HARRIS BANK N.A.
P.O. BOX 94033
PALATINE, IL 60094-4033

206988

**ACCOUNT NUMBER:**           6113

Statement Period
12/01/14   TO   12/31/14
IM0099 002900000000

01    09851

ALENA HOSPITALITY UCF LLC

PAGE      3 OF      3

| Date | Serial # | Amount | Date | Serial # | Amount |
|------|----------|--------|------|----------|--------|
| Dec 15 | 309 | 151.95 | Dec 19 | 313 | 10,312.60 |
| Dec 05 | 310 | 12,081.40 | Dec 22 | 314 | 91,712.09 |
| Dec 12 | 311 | 268.48 | Dec 24 | 315 | 59,734.33 |
| Dec 16 | 312 | 175.00 | Dec 12 | 2520 * | 1,045.00 |

* Indicates break in check sequence

Daily Balance Summary

| Date | Balance | Date | Balance |
|------|---------|------|---------|
| Nov 30 | 490,473.68 | Dec 15 | 291,556.17 |
| Dec 01 | 560,336.55 | Dec 16 | 289,797.17 |
| Dec 02 | 489,441.59 | Dec 17 | 288,521.80 |
| Dec 03 | 489,798.89 | Dec 18 | 280,687.80 |
| Dec 04 | 399,050.59 | Dec 19 | 258,226.70 |
| Dec 05 | 372,718.95 | Dec 22 | 166,346.01 |
| Dec 08 | 364,994.12 | Dec 23 | 386,536.50 |
| Dec 09 | 361,570.52 | Dec 24 | 324,936.32 |
| Dec 10 | 315,059.58 | Dec 29 | 373,004.50 |
| Dec 11 | 316,362.02 | Dec 30 | 369,610.64 |
| Dec 12 | 304,725.01 | Dec 31 | 369,539.53 |

Statement Period Rates

Effective   Dec 17, 2014

| ---------------- | Balance | ---------------- | Rate |
|------|------|------|------|
| ZERO | to | 4,999 | 0.010 % |
| 5,000 | to | 9,999 | 0.010 % |
| 10,000 | to | 24,999 | 0.050 % |
| 25,000 | to | 49,999 | 0.050 % |
| 50,000 | to | 99,999 | 0.100 % |
| 100,000 | to | 249,999 | 0.100 % |
| 250,000 | to | 999,999 | 0.100 % |
| 1,000,000 | to | 9,999,999 | 0.100 % |
| 10,000,000 | to | 99,999,999,999 | 0.100 % |

Effective   Dec 01, 2014

| ---------------- | Balance | ---------------- | Rate |
|------|------|------|------|
| ZERO | to | 4,999 | 0.010 % |
| 5,000 | to | 9,999 | 0.010 % |
| 10,000 | to | 24,999 | 0.050 % |
| 25,000 | to | 49,999 | 0.050 % |
| 50,000 | to | 99,999 | 0.100 % |
| 100,000 | to | 249,999 | 0.100 % |
| 250,000 | to | 999,999 | 0.100 % |
| 1,000,000 | to | 9,999,999 | 0.100 % |
| 10,000,000 | to | 99,999,999,999 | 0.100 % |

| **Alena Hospitality** | | | Jason1.Carpenter@BMO.com | | 407-648-2141 |
|---|---|---|---|---|---|
| | | | | | **BMO HARRIS BANK** |
| | | | | | |
| **Check Num** | **Check Date** | | **Vendor Name** | | **Check Amount** |
| CROWN ORLANDO: | | | | | |
| 102 | 12/8/2014 | | NATIONAL CONSTRUCTION RENTALS | | -7,268.58 |
| 103 | 12/8/2014 | | BRETT MULLIGAN | | -485.94 |
| 104 | 12/14/2014 | | BRETT MULLIGAN | | -168.60 |
| 105 | 12/19/2014 | | BRETT MULLIGAN | | -585.85 |
| 106 | 12/29/2014 | | BRETT MULLIGAN | | -142.24 |
| MARRIOTT ORLANDO: | | | | | |
| 155 | 12/8/2014 | | NATIONAL CONSTRUCTION RENTALS | | -5,748.31 |
| 156 | 12/29/2014 | | ORLANDO UTILITIES COMMISSION | | -37,020.36 |
| 157 | 12/29/2014 | | U.S. SECURITY ASSOCIATES, INC. | | -4,294.08 |
| CROWN SADDLEBROOK: | | | | | |
| 202 | 12/1/2014 | | 50 KP LLC | | -29,773.79 |
| 203 | 12/1/2014 | | HENELECT LLC | | -7,750.00 |
| 208 | 12/17/2014 | | K.WALTER INCORPORATED | | -1,280.00 |
| 209 | 12/23/2014 | | HENELECT LLC | | -7,750.00 |
| 210 | 12/29/2014 | | HENELECT LLC | | -4,168.72 |
| 212 | 12/31/2014 | | STERLING SECURITIES | | -10,313.73 |
| 213 | 12/31/2014 | | MOBILE MINI, INC. | | -1,562.13 |
| 214 | 12/31/2014 | | JESSICA SZETO | | -137.17 |
| 215 | 12/31/2014 | | NATIONAL CONSTRUCTION RENTALS | | -156.26 |
| 216 | 12/31/2014 | | W E BROVERO HVAC | | -2,200.00 |
| PEORIA FOUR POINTS: | | | | | |
| 259 | 12/1/2014 | | PRINCIPAL SECURITIES, LLC | | -2,000.00 |
| 260 | 12/5/2014 | | RGIS LLC | | -1,500.00 |
| 261 | 12/11/2014 | | STEVE BILLUPS | | -84.00 |
| 262 | 12/11/2014 | | TIM HAGGARD | | -84.00 |
| 263 | 12/29/2014 | | STEVEN BABIK | | -4,050.00 |
| 265 | 12/31/2014 | | TIM HAGGARD | | -35.00 |
| 266 | 12/31/2014 | | AMEREN ILLINOIS | | -1,900.54 |
| 267 | 12/31/2014 | | PER MAR SECURITY & RESEARCH CORP. | | -13,600.80 |
| 268 | 12/31/2014 | | WASTE MANAGEMENT-VOID | | 0.00 |
| JANUS: | | | | | |
| 311 | 12/9/2014 | | MICHAEL M NANOSKY | | -268.48 |
| 312 | 12/12/2014 | | BOBBY'S ;AWN CARE AND LANDSCAPING, INC | | -175.00 |
| 313 | 12/17/2014 | | ORION VENTURE IX RIALTO, LLC | | -10,312.60 |
| 314 | 12/18/2014 | | DOUBLETREE ORLANDO EAST UCF | | -91,712.09 |
| 315 | 12/17/2014 | | GRANT THORTON LLP | | -59,734.33 |
| 316 | 12/29/2014 | | TWO MEN AND A TRUCK | | -2,280.00 |
| 317 | 12/31/2014 | | JANUS HOTEL MANAGEMENT SERVICES | | -10,000.00 |
| 318 | 12/31/2014 | | CENTRAL FLORIDA TECHNOLOGY | | -1,350.00 |
| 319 | 12/31/2014 | | EXPRESS LOCK SERVICE | | -200.85 |
| | | | | | |
| | | | **Total December Disbursements** | | -320,093.45 |



**Bank of America**
**Merrill Lynch**

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📞 Customer service: 1.888.400.9009

🖥 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, Florida 33622-5118

ALENA HOSPITALITY UCF LLC
MICHAEL NANOSKY AS RECEIVER-RECEIVER'S
DEPOSITORY ACCOUNT
2300 NW CORPORATE BLVD STE 232
BOCA RATON, FL 33431-7359

 Please see the Account Changes section of your statement for details regarding important changes to your account.

# Your Business Fundamentals Checking

for December 1, 2014 to December 31, 2014                   Account number: ███ 6767

**ALENA HOSPITALITY UCF LLC    MICHAEL NANOSKY AS RECEIVER-RECEIVER'S    DEPOSITORY ACCOUNT**

## Account summary

| | | |
|---|---|---|
| Beginning balance on December 1, 2014 | $0.00 | # of deposits/credits: 1 |
| Deposits and other credits | 606,069.80 | # of withdrawals/debits: 2 |
| Withdrawals and other debits | -562,761.35 | # of items-previous cycle¹: 0 |
| Checks | -0.00 | # of days in cycle: 31 |
| Service fees | -25.00 | Average ledger balance: $551,606.60 |
| **Ending balance on December 31, 2014** | **$43,283.45** | ¹Includes checks paid,deposited items&other debits |



## Our free Mobile Banking App lets you bank for your business on the go

**Mobile Banking gives you convenient and secure access to your business accounts anytime, anywhere.**

- Check balances
- Pay bills
- Locate ATMs or banking centers

**Text BizApp to 226526 and download your free Mobile Banking App today.**

Enrollment via Mobile app not available on all devices. Wireless fees may apply. For the text message, supported carriers include: Alltel, AT&T, Cellular One, T-Mobile, Virgin Mobile, US Cellular and Verizon Wireless. Text STOP to 226526 to cancel and text HELP to 226526 for help. Bank of America, N.A. Member FDIC. ©2014 Bank of America Corportation
AR8SHU7N | AD-03-14-0284.B

ALENA HOSPITALITY UCF LLC  |  Account # ██████ 6767  |  December 1, 2014 to December 31, 2014

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

Change of address - Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our banking centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree to not make a claim against us for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled. You may also review your activity online or visit a banking center for information.

© 2013 Bank of America Corporation



**Bank of America, N.A. Member FDIC and  Equal Housing Lender**

**Bank of America** **Merrill Lynch**

# Your checking account

ALENA HOSPITALITY UCF LLC | Account # 6767 | December 1, 2014 to December 31, 2014

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 12/01/14 | Counter Credit | 606,069.80 |
| **Total deposits and other credits** | | **$606,069.80** |

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 12/29/14 | WIRE TYPE:WIRE OUT DATE:141229 TIME:1238 ET TRN:2014122900263720 SERVICE REF:008235 BNF:GREENBERG TRAURIG ID:3200175071 BNF BK:CITIBAN K, N.A. ID:266086554 PMT DET:01141229001649NN | -562,761.35 |
| **Total withdrawals and other debits** | | **-$562,761.35** |

## Service fees

Based upon the activity below, the monthly fee on your Business Fundamentals checking account was waived for the statement period ending 11/28/14:

At least one of the following occurred

○ $250+ in net new purchases on a linked Business debit card

○ $250+ in net new purchases on a linked Business credit card

○ $3,000+ minimum daily balance in primary checking account

○ $5,000+ average monthly balance in primary checking account

○ $15,000+ combined average monthly balance in linked business accounts

A check mark indicates that you have qualified for a monthly fee waiver on the account based on your usage of these products or services. For information on how to open a new product or to link an existing service to your account please call 1-888-BUSINESS or visit bankofamerica.com/smallbusiness.

continued on the next page

# Bet you've got great ideas.

(After all, your business started as one.)

## Join the Small Business Advisory Panel at Bank of America.®

By sharing your wisdom and ideas, you can help us enhance our products and services.

### Join us at bankofamerica.com/shareideas today.

Bank of America, N.A. Member FDIC.
©2014 Bank of America Corporation ARJRVSFD | AD-06-14-0306.B

**ALENA HOSPITALITY UCF LLC | Account #█████6767 | December 1, 2014 to December 31, 2014**

## Service fees - continued

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 12/29/14 | Wire Transfer Fee | -25.00 |

**Total service fees**      **-$25.00**

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) |
|------|-------------|------|------------|
| 12/01 | 606,069.80 | 12/29 | 43,283.45 |

To help you BALANCE YOUR CHECKING ACCOUNT, visit bankofamerica.com/statementbalance or the Statements and Documents tab in Online Banking for a printable version of the How to Balance Your Account Worksheet.

## Account Changes

At Bank of America, we're committed to keeping you up-to-date on any changes that may impact your banking accounts.

Starting February 3, 2015, if you have a Bank of America Debit or ATM card, you'll no longer be able to use these cards to get cash back at a merchant **without making a purchase**. You can still get cash back when you make a purchase or by making a cash withdrawal at one of our ATMs or banking centers. You can find a banking center or ATM near you by visiting bankofamerica.com/locator.

This page intentionally left blank

# Janus Hotel Management Services, LLC

# INVOICE

2300 NW Corporate Blvd, Suite 232
Boca Raton, FL 33431
Phone (561) 997-2325

INVOICE #102
DATE: JANUARY 1, 2015

**TO:**
Pennant Management, Inc.

| DESCRIPTION | AMOUNT |
|---|---|
| Doubletree Management Fee 12/1/14-12/31/14 (2% of gross revenues of $539,217.87) plus $1,200 accounting fee | $11,984.36 |
| Crowne Plaza Saddle Brook Fee 12/1/2014-12/31/2014 ($2,500 per month) | $2,500.00 |
| Crowne Plaza LBV Fee 12/1/2014-12/31/2014 ($2,500 per month) | $2,500.00 |
| Four Points Peoria Fee 12/1/2014-12/31/2014 ($2,500 per month) | $2,500.00 |
| Renaissance Downtown Orlando Fee 12/1/2014-12/31/2014 ($2,500 per month) | $2,500.00 |
| TOTAL | $21,984.36 |

Make all checks payable to Janus Hotel Management Services, LLC
Payment is due upon receipt.

**Thank you for your business!**

EXHIBIT E