**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

PENNANT MANAGEMENT, INC.,

Plaintiff,

vs.

FIRST FARMERS FINANCIAL, LLC, NIKESH AJAY PATEL, TRISHA N. PATEL, ALENA HOSPITALITY, LLC, ALENA LABORATORIES, LLC, ALENA AVIATION, LLC, ABLE CONNECTION, LLC, NPSSS, LLC, KUBER CAPITAL FUNDING, LLC, KUBER CONSULTING, SURI HOSPITALITY, LLC, and SURI HOSPITALITY INTERNATIONAL, LLC,

Defendants.

Case No. 14 CV 7581
Hon. Amy J. St. Eve
United States District Judge

**RECEIVER'S REPORT**

COMES NOW Michael Nanosky, of Janus Hotel Management Services, LLC, ("Receiver") in the above styled matter, and files this Receiver's Report for the Receivership Estate in the above referenced matter, for the period 3/1/15 through and including 3/31/15:

1. The Doubletree by Hilton hotel, located at 12125 High Tech Avenue, Orlando, Florida, the only operating hotel of the five hotels, had Total Revenues in the amount of $813,253.51. The Total Room Sales were $733,459.08 and the Food & Beverage Sales were $75,019.44. There was also various retail sales and other revenue in the amount of $4,774.99.

A complete set of financials is attached as **Exhibit A.**

2.   The Receiver was informed and received documentation on a loan that Alena Hospitality, LLC provided to Aura Florida Lounges, LLC for a total amount of $450,000.00.  As security for said loan, in addition to personal guaranties from two individuals related to the borrower, a Loan Agreement, list of various furniture, fixtures and equipment and corresponding UCC-1 filings are attached as **Exhibit B.**  The Receiver is in the process of obtaining bids on the value of said collateral.

3.   The Receiver received the following checks and/or bank transfers from the following individuals/institutions:

a.   Greatbanc Trust Company          $2,719,051.66

The Receiver, at the request of the Plaintiff, disbursed $2,500,000.00 to the Recovery Trust for payment to the investors.

The above deposit receipt along with the March 2015 bank statement and check register are attached hereto as **Exhibit C.**

4.   The Receiver, at the request of the Plaintiff, secured and sold the following vehicles owned by Nikesh Patel for a total sale price of $120,500.00:

a.   2012 Land Rover, 4WD, 4dr, HSE LUX 5.0L 8-cyl; VIN: SALMF1D42CA360574;

b.   2015 Cadillac Escalade ESV, 4WD 4dr, Premium 6.2L 8cyl; VIN: 1GYS4JKJ8FR288406.

A copy of the Bill of Sale is attached as **Exhibit D.**

4.    The Receiver has temporarily assumed the obligation of receiving and disbursing payments relating to the four (4) USDA guaranteed loan First Farmers Financial made to The Sunday Horse II, LLC, Sunshine Hotel Investment, Inc., Beds For Less, Inc. and Lancaster Energy, LLC.  All payments received by the above borrowers were made either by wire of via check and deposited into the First Farmer Financial account at BMO Harris.  A copy of the March 2015 bank statement is attached hereto as **Exhibit E.**

5.    The March 2015 invoice for the Receiver's management fee is attached hereto as **Exhibit F.**

A TRUE AND CORRECT COPY OF THE FOREGOING has been sent for filing this 13th day of April, 2015.

Michael M. Nanosky, President
Janus Hotel Management
Services, LLC, Receiver
2300 NW Corporate Blvd.
Suite 232
Boca Raton, FL 33431
561-997-2325

# DOUBLETREE BY HILTON ORLANDO EAST
## ORLANDO, FLORIDA

**Financial Statements**

**3/31/2015**

**DATE OF TAKEOVER NOVMEBER 11, 2014**

EXHIBIT A

TO THE OWNERS
DOUBLETREE BY HILTON ORLANDO EAST
ORLANDO, FLORIDA

WE HAVE COMPILED THE ACCOMPANYING STATEMENTS OF INCOME AND EXPENSE OF DOUBLETREE BY HILTON ORLANDO EAST- ORLANDO, FL FOR THE 1 AND 3 MONTH PERIODS ENDED 3/31/2015 AND THE SUPPLEMENTARY BUDGET INFORMATION FOR THE 1 AND 3 MONTH PERIODS ENDING 3/31/2015 CONTAINED IN THE STATEMENTS OF INCOME AND EXPENSE IN ACCORDANCE WITH STANDARDS ESTABLISHED BY THE AMERICAN INSTITUTE OF CERTIFIED PUBLIC ACCOUNTANTS (STATEMENTS ON STANDARDS FOR ACCOUNTING AND REVIEW SERVICES ISSUED BY THE AMERCIAN INSTITUTE OF CERTIFIED PUBLIC ACCOUNTANTS).

A COMPILATION IS LIMITED TO PRESENTING IN THE FORM OF FINANCIAL STATEMENTS INFORMATION THAT IS THE REPRESENTATION OF MANAGEMENT. WE HAVE NOT AUDITED OR REVIEWED THE ACCOMPANYING STATEMENTS OF INCOME AND EXPENSE AND SUPPLEMENTARY INFORMATION AND, ACCORDINGLY, DO NOT EXPRESS AN OPINION OR ANY OTHER FORM OF ASSURANCE ON THEM.

THE OWNERS HAVE ELECTED TO OMIT SUBSTANTIALLY ALL OF THE DISCLOSURES REQUIRED BY GENERALLY ACCEPTED ACCOUNTING PRINCIPLES. IF THE OMITTED DISCLOSURES WERE INCLUDED WITH THE STATEMENTS OF INCOME AND EXPENSE, THEY MIGHT INFLUENCE THE USER'S CONCLUSIONS ABOUT THE COMPANY'S RESULTS OF OPERATIONS. ACCORDINGLY, THESE STATEMENTS OF INCOME AND EXPENSE ARE NOT DESIGNED FOR THOSE WHO ARE NOT INFORMED ABOUT SUCH MATTERS.

4/8/2015

**DOUBLETREE BY HILTON ORLANDO EAST - UCF AREA - ORLANDO, FLORIDA**
**Balance Sheet**
**3/31/2015**

**ASSETS**

| | Current Month | Last Month | Net Change Month | Year End 12/31/2014 | Net Change Year To Date |
|---|---|---|---|---|---|
| **CURRENT ASSETS:** | | | | | |
| CASH ON HAND | 7,000.00 | 7,000.00 | 0.00 | 7,000.00 | 0.00 |
| CASH OPERATING BOA 898068401882 | 888,559.90 | 603,172.04 | 285,387.86 | 259,176.62 | 629,383.28 |
| CASH MANAGER'S ACCT BOA 0898068401895 | 5,000.00 | 4,128.40 | 871.60 | 4,134.80 | 865.20 |
| CASH CLEARING | 0.00 | (4,148.34) | 4,148.34 | (4,148.34) | 4,148.34 |
| TOTAL CASH | 900,559.90 | 610,152.10 | 290,407.80 | 266,163.08 | 634,396.82 |
| A/R GUEST LEDGER | 57,408.45 | 45,102.41 | 12,306.04 | 54,607.17 | 2,801.28 |
| A/R CITY LEDGER | 46,745.82 | 77,934.83 | (31,189.01) | 121,135.34 | (74,389.52) |
| A/R OTHER | 0.00 | 0.00 | 0.00 | (1,225.00) | 1,225.00 |
| DUE TO/FROM ALENA HOSPITALITY | 0.00 | 59.47 | (59.47) | 59.47 | (59.47) |
| TOTAL ACCOUNTS RECEIVABLE | 104,154.27 | 123,096.71 | (18,942.44) | 174,576.98 | (70,422.71) |
| INVENTORY FOOD | 20,885.17 | 19,974.48 | 910.69 | 14,368.54 | 6,516.63 |
| INVENTORY BEVERAGE | 11,726.15 | 10,798.56 | 927.59 | 11,005.26 | 720.89 |
| TOTAL INVENTORY | 32,611.32 | 30,773.04 | 1,838.28 | 25,373.80 | 7,237.52 |
| **TOTAL CURRENT ASSETS** | 1,037,325.49 | 764,021.85 | 273,303.64 | 466,113.86 | 571,211.63 |
| **PROPERTY AND EQUIPMENT-AT COST:** | | | | | |
| **TOTAL PROP & EQUIPMENT** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **OTHER ASSETS:** | | | | | |
| PREPAID WORKERS COMP INS | 21,938.99 | 21,848.66 | 90.33 | 0.00 | 21,938.99 |
| PREPAID PROP/LIAB INS | 74,081.89 | 81,113.97 | (7,032.08) | 0.00 | 74,081.89 |
| **TOTAL OTHER ASSETS** | 96,020.88 | 102,962.63 | (6,941.75) | 0.00 | 96,020.88 |
| **TOTAL ASSETS** | 1,133,346.37 | 866,984.48 | 266,361.89 | 466,113.86 | 667,232.51 |

**DOUBLETREE BY HILTON ORLANDO EAST - UCF AREA - ORLANDO, FLORIDA**
**Balance Sheet**
**3/31/2015**

**LIABLIITIES AND OWNER'S EQUITY**

| | Current Month | Last Month | Net Change Month | Year End 12/31/2014 | Net Change Year To Date |
|---|---|---|---|---|---|
| **CURRENT LIABILITIES:** | | | | | |
| ACCOUNTS PAYABLE TRADE | 0.00 | 0.00 | 0.00 | 77,124.15 | (77,124.15) |
| ACCOUNTS PAYABLE OTHER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ACCOUNTS PAYABLE | 0.00 | 0.00 | 0.00 | 77,124.15 | (77,124.15) |
| ACCRUED SALES & LODGING TAXES | 86,864.90 | 90,158.04 | (3,293.14) | 64,852.31 | 22,012.59 |
| GRATUITIES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GARNISHMENT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ACCRUED SALARIES AND WAGES | 69,918.00 | 60,640.06 | 9,277.94 | 62,099.94 | 7,818.06 |
| ACCRUED FICA & FIT TAXES | 20,855.61 | 18,067.53 | 2,788.08 | 18,939.50 | 1,916.11 |
| ACCRUED UNEMPLOYMENT TAX | 1,691.81 | 1,920.02 | (228.21) | 2,649.85 | (958.04) |
| ACCRUED STATE/LOCAL TAXES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ACCRUED PERSONAL PROPERTY TAX | 849.30 | 566.20 | 283.10 | 566.20 | 283.10 |
| ACCRUED REAL ESTATE TAXES | 33,640.26 | 22,426.84 | 11,213.42 | 22,426.84 | 11,213.42 |
| ACCRUED WORKERS COMPENSATION | 11,576.00 | 11,576.00 | 0.00 | 11,576.00 | 0.00 |
| ACCRUED UTILITIES | 0.00 | 0.00 | 0.00 | 22,831.46 | (22,831.46) |
| ACCRUED PROPERTY INSURANCE | 0.00 | 0.00 | 0.00 | 5,000.00 | (5,000.00) |
| ACCRUED OTHER | 191,874.61 | 92,568.04 | 99,306.57 | 2,504.26 | 189,370.35 |
| ACCRUED FRANCHISE FEES | 0.00 | 70,816.49 | (70,816.49) | 0.00 | 0.00 |
| ACCRUED MANAGEMENT FEES | 16,866.79 | 14,648.08 | 2,218.71 | 11,166.56 | 5,700.23 |
| ADVANCE GUEST DEPOSITS | 22,144.00 | 39,277.53 | (17,133.53) | 14,905.83 | 7,238.17 |
| DEPOSITS GIFT CERTIFICATES NET | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ACCRUED ACCOUNTING FEES | 1,200.00 | 1,200.00 | 0.00 | 1,200.00 | 0.00 |
| ACCRUED VACATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DUE TO/FROM | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ACCRUED EXPENSES | 457,481.28 | 423,864.83 | 33,616.45 | 240,718.75 | 216,762.53 |
| **TOTAL CURRENT LIABILITIES** | 457,481.28 | 423,864.83 | 33,616.45 | 317,842.90 | 139,638.38 |
| **LONG TERM/OTHER LIABILITIES:** | | | | | |
| NOTES PAYABLE MORTGAGE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTES PAYABLE OTHER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL LONG TERM LIABILITIES** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **OWNERS' EQUITY:** | | | | | |
| DISTRIBUTIONS MIDLAND | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| OWNERS CONTRIBUTIONS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| OWNERS CAPITAL CW | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EQUITY AT TAKEOVER | 156,709.71 | 156,709.71 | 0.00 | 156,709.71 | 0.00 |
| PRIOR YEAR EARNINGS | (8,438.75) | (8,438.75) | 0.00 | (8,438.75) | 0.00 |
| CURRENT EARNINGS | 527,594.13 | 294,848.69 | 232,745.44 | 0.00 | 527,594.13 |
| **TOTAL OWNER'S EQUITY** | 675,865.09 | 443,119.65 | 232,745.44 | 148,270.96 | 527,594.13 |
| **TOTAL LIABILITIES & OWNER'S EQUITY** | 1,133,346.37 | 866,984.48 | 266,361.89 | 466,113.86 | 667,232.51 |

**DOUBLETREE BY HILTON ORLANDO EAST - ORLANDO, FLORIDA**
**Statement of Cash Flows**
**For The Period Ending 3/31/2015**

| | CURRENT MONTH | YEAR TO-DATE |
|---|---|---|
| CASH FLOWS FROM OPERATING ACTIVITIES: | | |
| Net Income (Loss) | 232,745.44 | 527,594.13 |
| Noncash Items Included In Net Income | | |
| Depreciation & Amortization | 0.00 | 0.00 |
| Net (Increase) Decrease in Receivables | 18,942.44 | 70,422.71 |
| Net (Increase) Decrease in Inventories | (1,838.28) | (7,237.52) |
| Net (Increase) Decrease in Prepaid Expenses | 6,941.75 | (96,020.88) |
| Net Increase (Decrease) in Accounts Payable | 0.00 | (77,124.15) |
| Net Increase (Decrease) in Accrued Expenses | 33,616.45 | 216,762.53 |
| Net Cash Provided (Used) From Operating Activities: | 290,407.80 | 634,396.82 |
| CASH FLOWS FROM INVESTING ACTIVITIES: | | |
| Purchase of Land, Building & Equipment | 0.00 | 0.00 |
| Net Cash Provided (Used) From Investing Activities: | 0.00 | 0.00 |
| CASH FLOWS FROM FINANCING ACTIVITIES: | | |
| Net (Increase) Decrease in Advances to Other Entities | 0.00 | 0.00 |
| Net Increase (Decrease) in Long-Term Borrowings | 0.00 | 0.00 |
| Net Increase (Decrease) in Capital | 0.00 | 0.00 |
| Net Cash Provided (Used) by Financing Activities | 0.00 | 0.00 |
| Net Increase (Decrease) in Cash | 290,407.80 | 634,396.82 |
| Cash at Beginning of Period | 610,152.10 | 266,163.08 |
| Cash at End of Period | 900,559.90 | 900,559.90 |
| SUPPLEMENTAL DISCLOSURES: | | |
| NON-CASH INVESTING AND FINANCING TRANSACTIONS | | |
| Interest Paid | 0.00 | 158.21 |

**DOUBLETREE BY HILTON ORLANDO EAST - ORLANDO, FLORIDA**

**Comparative Statement of Income and Expense**

**3 Months Ended 3/31/2015**

| | January | February | March | April | May | June | July | August | September | October | November | December | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | | | |
| ROOMS DEPARTMENT | 519,106 | 628,487 | 733,459 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,881,052 | 86.94 |
| FOOD DEPARTMENT | 107,980 | 59,882 | 59,792 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 227,655 | 10.52 |
| BEVERAGE DEPARTMENT | 16,890 | 16,519 | 15,227 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48,635 | 2.25 |
| STARBUCKS DEPARTMENT | 0 | 0 | 2,843 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,843 | 0.13 |
| TELEPHONE DEPARTMENT | 280 | 54 | 171 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 505 | 0.02 |
| OTHER INCOME | 559 | 695 | 1,760 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,014 | 0.14 |
| **Total Revnue** | 644,816 | 705,637 | 813,254 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,163,706 | 100.00 |
| **COST OF REVENUE** | | | | | | | | | | | | | | |
| ROOMS DEPARTMENT | 137,539 | 160,221 | 165,416 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 463,176 | 21.41 |
| FOOD DEPARTMENT | 102,669 | 73,404 | 81,607 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 257,680 | 11.91 |
| BEVERAGE DEPARTMENT | 5,509 | 6,527 | 7,170 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19,206 | 0.89 |
| STARBUCKS DEPARTMENT | 0 | 1,662 | -94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,567 | 0.07 |
| TELEPHONE DEPARTMENT | 894 | 893 | 893 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,681 | 0.12 |
| **Total Cost of Revenue** | 246,611 | 242,707 | 254,992 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 744,310 | 34.40 |
| **GROSS PROFIT(LOSS)** | 398,204 | 462,930 | 558,261 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,419,395 | 65.60 |
| **OPERATING EXPENSES** | | | | | | | | | | | | | | |
| FRANCHISE FEES | 15,544 | 19,031 | 21,965 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56,539 | 2.61 |
| A & G EXPENSES | 50,481 | 66,651 | 57,001 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 174,134 | 8.05 |
| ADVERTISING & PROMOTIONS | 49,051 | 57,971 | 88,408 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 195,431 | 9.03 |
| UTILITY EXPENSE | 277 | 19,833 | 21,094 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41,204 | 1.90 |
| REPAIRS & MAINTENANCE | 19,749 | 39,937 | 54,052 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 113,738 | 5.26 |
| **Total Operating Expenses** | 135,102 | 203,423 | 242,520 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 581,045 | 26.85 |
| **NET INCOME(LOSS)-OPERATIONS** | 263,102 | 259,507 | 315,741 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 838,350 | 38.75 |
| **FIXED/OTHER EXPENSES** | | | | | | | | | | | | | | |
| PROPERTY INSURANCE | 20,400 | 13,074 | 13,074 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 46,548 | 2.15 |
| MANAGEMENT FEES | 12,946 | 14,113 | 16,263 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43,322 | 2.00 |
| REAL ESTATE TAXES | 11,213 | 122,002 | 34,585 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 167,800 | 7.76 |
| PERSONAL PROPERTY TAXES | 3,083 | 283 | 283 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,649 | 0.17 |
| OTHER TAXES | 158 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 158 | 0.01 |
| AMORTIZATON/DEPRECIATION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00 |
| CAPITAL LEASE EXPENSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00 |
| CAPITAL EXPENDITURES | 15,920 | 200 | -1,412 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14,708 | 0.68 |
| OTHER EXPENSES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00 |
| OUTSIDE SERVICES | -1,600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1,600 | -0.07 |
| PRIOR OWNER EXPENSE | 1,918 | 14,050 | 20,202 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36,170 | 1.67 |
| **Total Fixed/Other Expenses** | 64,039 | 163,722 | 82,996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 310,756 | 14.36 |
| **NET INCOME (LOSS)** | 199,063 | 95,785 | 232,745 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 527,594 | 24.38 |

**DOUBLETREE BY HILTON ORLANDO EAST - ORLANDO, FLORIDA**
**Statement of Revenue and Expense**
**Summary Page**
**3 Months Ended 3/31/2015**

| | CURRENT MONTH ACTUAL | % OF INCOME | SAME MONTH LAST YEAR | % OF INCOME | CURRENT MONTH BUDGET | % OF INCOME | YEAR TO DATE ACTUAL | % OF INCOME | LAST YEAR TO DATE | % OF INCOME | YEAR TO-DATE BUDGET | % OF INCOME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | |
| ROOMS DEPARTMENT | 733,459.08 | 90.19 | 0.00 | 0.00 | 494,358.00 | 82.09 | 1,881,052.37 | 86.94 | 0.00 | 0.00 | 1,383,872.00 | 81.43 |
| FOOD DEPARTMENT | 59,792.44 | 7.35 | 0.00 | 0.00 | 93,758.00 | 15.57 | 227,655.06 | 10.52 | 0.00 | 0.00 | 273,752.00 | 16.11 |
| BEVERAGE DEPARTMENT | 15,227.00 | 1.87 | 0.00 | 0.00 | 13,629.00 | 2.26 | 48,635.47 | 2.25 | 0.00 | 0.00 | 40,541.00 | 2.39 |
| STARBUCKS DEPARTMENT | 2,843.14 | 0.35 | 0.00 | 0.00 | 0.00 | 0.00 | 2,843.14 | 0.13 | 0.00 | 0.00 | 0.00 | 0.00 |
| TELEPHONE DEPARTMENT | 171.38 | 0.02 | 0.00 | 0.00 | 197.00 | 0.03 | 505.16 | 0.02 | 0.00 | 0.00 | 546.00 | 0.03 |
| OTHER INCOME | 1,760.47 | 0.22 | 0.00 | 0.00 | 286.00 | 0.05 | 3,014.48 | 0.14 | 0.00 | 0.00 | 812.00 | 0.05 |
| **Total Revenue** | 813,253.51 | 100.00 | 0.00 | 0.00 | 602,228.00 | 100.00 | 2,163,705.68 | 100.00 | 0.00 | 0.00 | 1,699,523.00 | 100.00 |
| **COST OF REVENUE** | | | | | | | | | | | | |
| ROOMS DEPARTMENT | 165,416.46 | 20.34 | 0.00 | 0.00 | 176,248.00 | 29.27 | 463,175.91 | 21.41 | 0.00 | 0.00 | 497,620.00 | 29.28 |
| FOOD DEPARTMENT | 81,607.41 | 10.03 | 0.00 | 0.00 | 82,999.00 | 13.78 | 257,680.17 | 11.91 | 0.00 | 0.00 | 244,095.00 | 14.36 |
| BEVERAGE DEPARTMENT | 7,169.80 | 0.88 | 0.00 | 0.00 | 6,326.00 | 1.05 | 19,206.22 | 0.89 | 0.00 | 0.00 | 18,616.00 | 1.10 |
| STARBUCKS DEPARTMENT | (94.32) | -0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 1,567.43 | 0.07 | 0.00 | 0.00 | 0.00 | 0.00 |
| TELEPHONE DEPARTMENT | 893.11 | 0.11 | 0.00 | 0.00 | 972.00 | 0.16 | 2,680.71 | 0.12 | 0.00 | 0.00 | 2,916.00 | 0.17 |
| **Total Cost of Revenue** | 254,992.46 | 31.35 | 0.00 | 0.00 | 266,545.00 | 44.26 | 744,310.44 | 34.40 | 0.00 | 0.00 | 763,247.00 | 44.91 |
| **GROSS PROFIT(LOSS)** | 558,261.05 | 68.65 | 0.00 | 0.00 | 335,683.00 | 55.74 | 1,419,395.24 | 65.60 | 0.00 | 0.00 | 936,276.00 | 55.09 |
| **OPERATING EXPENSES** | | | | | | | | | | | | |
| FRANCHISE FEES | 21,964.61 | 2.70 | 0.00 | 0.00 | 14,831.00 | 2.46 | 56,539.05 | 2.61 | 0.00 | 0.00 | 41,516.00 | 2.44 |
| A & G EXPENSES | 57,001.29 | 7.01 | 0.00 | 0.00 | 52,886.00 | 8.78 | 174,133.67 | 8.05 | 0.00 | 0.00 | 154,176.00 | 9.07 |
| ADVERTISING & PROMOTIONS | 88,408.47 | 10.87 | 0.00 | 0.00 | 49,154.00 | 8.16 | 195,431.10 | 9.03 | 0.00 | 0.00 | 143,265.00 | 8.43 |
| UTILITY EXPENSE | 21,093.59 | 2.59 | 0.00 | 0.00 | 27,300.00 | 4.53 | 41,203.72 | 1.90 | 0.00 | 0.00 | 81,900.00 | 4.82 |
| REPAIRS & MAINTENANCE | 54,051.80 | 6.65 | 0.00 | 0.00 | 30,202.00 | 5.02 | 113,737.54 | 5.26 | 0.00 | 0.00 | 88,556.00 | 5.21 |
| **Total Operating Expenses** | 242,519.76 | 29.82 | 0.00 | 0.00 | 174,373.00 | 28.95 | 581,045.08 | 26.85 | 0.00 | 0.00 | 509,413.00 | 29.97 |
| **NET INCOME(LOSS)-Operations** | 315,741.29 | 38.82 | 0.00 | 0.00 | 161,310.00 | 26.79 | 838,350.16 | 38.75 | 0.00 | 0.00 | 426,863.00 | 25.12 |
| **FIXED/OTHER EXPENSES** | | | | | | | | | | | | |
| PROPERTY INSURANCE | 13,074.00 | 1.61 | 0.00 | 0.00 | 6,131.00 | 1.02 | 46,548.42 | 2.15 | 0.00 | 0.00 | 18,393.00 | 1.08 |
| MANAGEMENT FEES | 16,263.00 | 2.00 | 0.00 | 0.00 | 12,074.00 | 2.00 | 43,322.00 | 2.00 | 0.00 | 0.00 | 34,073.00 | 2.00 |
| REAL ESTATE TAXES | 34,584.92 | 4.25 | 0.00 | 0.00 | 8,713.00 | 1.45 | 167,800.30 | 7.76 | 0.00 | 0.00 | 26,139.00 | 1.54 |
| PERSONAL PROPERTY TAXES | 283.10 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 3,649.46 | 0.17 | 0.00 | 0.00 | 0.00 | 0.00 |
| OTHER TAXES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 158.21 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 |
| AMORTIZATION/DEPRECIATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CAPITAL LEASE EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CAPITAL EXPENSE | (1,411.57) | -0.17 | 0.00 | 0.00 | 18,112.00 | 3.01 | 14,707.88 | 0.68 | 0.00 | 0.00 | 51,110.00 | 3.01 |
| PRIOR OWNER EXPENSE | 20,202.40 | 2.48 | 0.00 | 0.00 | 0.00 | 0.00 | 36,169.76 | 1.67 | 0.00 | 0.00 | 0.00 | 0.00 |
| OUTSIDE SERVICES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,600.00) | -0.07 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Fixed/Other Expenses** | 82,995.85 | 10.21 | 0.00 | 0.00 | 45,030.00 | 7.48 | 310,756.03 | 14.36 | 0.00 | 0.00 | 129,715.00 | 7.63 |
| **NET INCOME (LOSS)** | 232,745.44 | 28.62 | 0.00 | 0.00 | 116,280.00 | 19.31 | 527,594.13 | 24.38 | 0.00 | 0.00 | 297,148.00 | 17.48 |

**DOUBLETREE BY HILTON ORLANDO EAST - ORLANDO, FLORIDA**
**Statement of Revenue and Expense**
**Rooms Department**
**3 Months Ended 3/31/2015**

| | CURRENT MONTH ACTUAL | % OF INCOME | SAME MONTH LAST YEAR | % OF INCOME | CURRENT MONTH BUDGET | % OF INCOME | YEAR TO DATE ACTUAL | % OF INCOME | LAST YEAR TO DATE | % OF INCOME | YEAR TO DATE BUDGET | % OF INCOME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SALES** | | | | | | | | | | | | |
| GUEST ROOMS | 733,459.08 | 100.00 | 0.00 | 0.00 | 494,358.00 | 100.00 | 1,881,052.37 | 100.00 | 0.00 | 0.00 | 1,383,872.00 | 100.00 |
| **Total Sales** | 733,459.08 | 100.00 | 0.00 | 0.00 | 494,358.00 | 100.00 | 1,881,052.37 | 100.00 | 0.00 | 0.00 | 1,383,872.00 | 100.00 |
| **PAYROLL & RELATED** | | | | | | | | | | | | |
| WAGES-FRONT DESK | 15,853.64 | 2.16 | 0.00 | 0.00 | 34,782.00 | 7.04 | 48,386.78 | 2.57 | 0.00 | 0.00 | 99,823.00 | 7.21 |
| WAGES-VAN DRIVERS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| WAGES-HOUSEKEEPING | 38,894.88 | 5.30 | 0.00 | 0.00 | 57,993.00 | 11.73 | 98,400.97 | 5.23 | 0.00 | 0.00 | 160,549.00 | 11.60 |
| WAGES-BREAKFAST ATTNDT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| WAGES-LAUNDRY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 375.76 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 |
| WORKERS COMP | 2,173.16 | 0.30 | 0.00 | 0.00 | 10,437.00 | 2.11 | 6,519.48 | 0.35 | 0.00 | 0.00 | 29,322.00 | 2.12 |
| VACATION/HOLIDAY/BONUS PAY | 0.00 | 0.00 | 0.00 | 0.00 | 2,103.00 | 0.43 | 0.00 | 0.00 | 0.00 | 0.00 | 6,187.00 | 0.45 |
| GROUP INSURANCE | 4,814.32 | 0.66 | 0.00 | 0.00 | 4,744.00 | 0.96 | 7,541.16 | 0.40 | 0.00 | 0.00 | 13,328.00 | 0.96 |
| PAYROLL TAXES & BENEFITS | 6,675.78 | 0.91 | 0.00 | 0.00 | 10,437.00 | 2.11 | 16,400.93 | 0.87 | 0.00 | 0.00 | 29,322.00 | 2.12 |
| **Total Payroll & Related** | 68,411.78 | 9.33 | 0.00 | 0.00 | 120,496.00 | 24.37 | 177,625.08 | 9.44 | 0.00 | 0.00 | 338,531.00 | 24.46 |
| **OTHER EXPENSES** | | | | | | | | | | | | |
| CONTRACT LABOR | 17,537.83 | 2.39 | 0.00 | 0.00 | 0.00 | 0.00 | 53,252.57 | 2.83 | 0.00 | 0.00 | 0.00 | 0.00 |
| CLEANING SUPPLIES | 2,067.18 | 0.28 | 0.00 | 0.00 | 887.00 | 0.18 | 3,876.90 | 0.21 | 0.00 | 0.00 | 2,456.00 | 0.18 |
| CONTRACT CLEANING | 528.24 | 0.07 | 0.00 | 0.00 | 0.00 | 0.00 | 2,389.86 | 0.13 | 0.00 | 0.00 | 0.00 | 0.00 |
| DECORATIONS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| COMPLIMENTARY F&B | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EQUIPMENT RENTAL/MAINTENAN( | 103.71 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 311.97 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 |
| FRONT DESK COMPUTER/SUPPLIE | 291.81 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 291.81 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 |
| GUEST SUPPLIES | 8,698.03 | 1.19 | 0.00 | 0.00 | 0.00 | 0.00 | 23,082.87 | 1.23 | 0.00 | 0.00 | 0.00 | 0.00 |
| OTHER OPERATING EXPENSES | 240.35 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 2,593.24 | 0.14 | 0.00 | 0.00 | 0.00 | 0.00 |
| LAUNDRY SUPPLIES | 5,314.52 | 0.72 | 0.00 | 0.00 | 5,224.00 | 1.06 | 11,497.49 | 0.61 | 0.00 | 0.00 | 14,837.00 | 1.07 |
| AMENITIES | 5,284.12 | 0.72 | 0.00 | 0.00 | 3,695.00 | 0.75 | 13,421.19 | 0.71 | 0.00 | 0.00 | 10,234.00 | 0.74 |
| LINEN | 7,010.31 | 0.96 | 0.00 | 0.00 | 3,695.00 | 0.75 | 11,359.52 | 0.60 | 0.00 | 0.00 | 10,234.00 | 0.74 |
| MISCELLANEOUS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GUEST TRANSPORTATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PRINTING AND STATIONERY | 0.00 | 0.00 | 0.00 | 0.00 | 870.00 | 0.18 | 313.64 | 0.02 | 0.00 | 0.00 | 2,610.00 | 0.19 |
| RESERVATION EXPENSE | 16,873.26 | 2.30 | 0.00 | 0.00 | 13,161.00 | 2.66 | 45,073.81 | 2.40 | 0.00 | 0.00 | 37,996.00 | 2.75 |
| CABLE TV | 923.25 | 0.13 | 0.00 | 0.00 | 2,867.00 | 0.58 | 7,719.75 | 0.41 | 0.00 | 0.00 | 8,601.00 | 0.62 |
| TRAVEL AGENT COMMISSIONS | 12,343.81 | 1.68 | 0.00 | 0.00 | 14,145.00 | 2.86 | 64,839.80 | 3.45 | 0.00 | 0.00 | 39,571.00 | 2.86 |
| ROOM GUARANTEE REFUNDS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 521.77 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 |
| UNIFORMS | 580.79 | 0.08 | 0.00 | 0.00 | 1,938.00 | 0.39 | 5,274.59 | 0.28 | 0.00 | 0.00 | 5,814.00 | 0.42 |
| TRAINING/SEMINARS/TRAVEL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| INTERNET SERVICE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LICENSES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| OFFICE & RELATED | 615.59 | 0.08 | 0.00 | 0.00 | 0.00 | 0.00 | 730.95 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 |
| TELEPHONE EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ROOM PROMOTIONS | 18,401.75 | 2.51 | 0.00 | 0.00 | 9,270.00 | 1.88 | 37,737.97 | 2.01 | 0.00 | 0.00 | 26,736.00 | 1.93 |
| WALKED GUEST EXPENSE | 190.13 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 1,261.13 | 0.07 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Other Expenses** | 97,004.68 | 13.23 | 0.00 | 0.00 | 55,752.00 | 11.28 | 285,550.83 | 15.18 | 0.00 | 0.00 | 159,089.00 | 11.50 |
| **TOTAL COSTS** | 165,416.46 | 22.55 | 0.00 | 0.00 | 176,248.00 | 35.65 | 463,175.91 | 24.62 | 0.00 | 0.00 | 497,620.00 | 35.96 |
| **DEPT PROFIT(LOSS)** | 568,042.62 | 77.45 | 0.00 | 0.00 | 318,110.00 | 64.35 | 1,417,876.46 | 75.38 | 0.00 | 0.00 | 886,252.00 | 64.04 |

**DOUBLETREE BY HILTON ORLANDO EAST - ORLANDO, FLORIDA**
**Statement of Revenue and Expense**
**Food Department**
**3 Months Ended 3/31/2015**

| | CURRENT MONTH ACTUAL | % OF INCOME | SAME MONTH LAST YEAR | % OF INCOME | CURRENT MONTH BUDGET | % OF INCOME | YEAR TO DATE ACTUAL | % OF INCOME | LAST YEAR TO DATE | % OF INCOME | YEAR TO DATE BUDGET | % OF INCOME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FOOD REVENUE** | | | | | | | | | | | | |
| SALES FOOD | 35,015.56 | 58.56 | 0.00 | 0.00 | 32,708.00 | 34.89 | 69,082.28 | 30.35 | 0.00 | 0.00 | 90,602.00 | 33.10 |
| SALES BANQUETS | 7,107.09 | 11.89 | 0.00 | 0.00 | 47,500.00 | 50.66 | 103,217.09 | 45.34 | 0.00 | 0.00 | 142,500.00 | 52.05 |
| SALES BANQUET ROOM RENTAL | 8,500.00 | 14.22 | 0.00 | 0.00 | 5,000.00 | 5.33 | 27,786.75 | 12.21 | 0.00 | 0.00 | 15,000.00 | 5.48 |
| A/V RENTAL REVENUE | 1,170.00 | 1.96 | 0.00 | 0.00 | 300.00 | 0.32 | 11,190.00 | 4.92 | 0.00 | 0.00 | 900.00 | 0.33 |
| BANQUET SVC CHARGES | 7,999.79 | 13.38 | 0.00 | 0.00 | 8,250.00 | 8.80 | 16,378.94 | 7.19 | 0.00 | 0.00 | 24,750.00 | 9.04 |
| TOTAL REVENUE | 59,792.44 | 100.00 | 0.00 | 0.00 | 93,758.00 | 100.00 | 227,655.06 | 100.00 | 0.00 | 0.00 | 273,752.00 | 100.00 |
| **FOOD EXPENSE** | | | | | | | | | | | | |
| **COST OF GOODS SOLD** | | | | | | | | | | | | |
| COST OF FOOD SOLD | 8,986.60 | 15.03 | 0.00 | 0.00 | 24,063.00 | 25.67 | 46,063.15 | 20.23 | 0.00 | 0.00 | 69,931.00 | 25.55 |
| **Total Food Cost** | 8,986.60 | 15.03 | 0.00 | 0.00 | 24,063.00 | 25.67 | 46,063.15 | 20.23 | 0.00 | 0.00 | 69,931.00 | 25.55 |
| **PAYROLL & RELATED** | | | | | | | | | | | | |
| SALARIES & WAGES BANQUET | 3,724.24 | 6.23 | 0.00 | 0.00 | 4,275.00 | 4.56 | 17,138.63 | 7.53 | 0.00 | 0.00 | 12,825.00 | 4.68 |
| SALARIES & WAGES BQT MGR | 5,080.92 | 8.50 | 0.00 | 0.00 | 7,500.00 | 8.00 | 15,080.92 | 6.62 | 0.00 | 0.00 | 22,500.00 | 8.22 |
| SALARIES & WAGES MANAGERS | 3,509.27 | 5.87 | 0.00 | 0.00 | 3,500.00 | 3.73 | 18,036.64 | 7.92 | 0.00 | 0.00 | 10,500.00 | 3.84 |
| SALARIES & WAGES RESTAURANT | 21,610.98 | 36.14 | 0.00 | 0.00 | 5,697.00 | 6.08 | 41,873.11 | 18.39 | 0.00 | 0.00 | 16,533.00 | 6.04 |
| SALARIES & WAGES KITCHEN | 19,594.03 | 32.77 | 0.00 | 0.00 | 18,059.00 | 19.26 | 51,847.38 | 22.77 | 0.00 | 0.00 | 53,139.00 | 19.41 |
| PAYROLL TAXES & BENEFITS | 6,686.45 | 11.18 | 0.00 | 0.00 | 4,293.00 | 4.58 | 20,109.24 | 8.83 | 0.00 | 0.00 | 12,704.00 | 4.64 |
| WORKERS COMP | 2,547.85 | 4.26 | 0.00 | 0.00 | 4,293.00 | 4.58 | 7,643.55 | 3.36 | 0.00 | 0.00 | 12,704.00 | 4.64 |
| GROUP INSURANCE | 3,223.23 | 5.39 | 0.00 | 0.00 | 1,952.00 | 2.08 | 4,376.54 | 1.92 | 0.00 | 0.00 | 5,776.00 | 2.11 |
| **Total Payroll & Related** | 65,976.97 | 110.34 | 0.00 | 0.00 | 49,569.00 | 52.87 | 176,106.01 | 77.36 | 0.00 | 0.00 | 146,681.00 | 53.58 |
| **OTHER EXPENSES** | | | | | | | | | | | | |
| CHINA GLASS & SILVERWARE | 261.20 | 0.44 | 0.00 | 0.00 | 0.00 | 0.00 | 1,161.32 | 0.51 | 0.00 | 0.00 | 0.00 | 0.00 |
| CLEANING SUPPLIES | 617.93 | 1.03 | 0.00 | 0.00 | 350.00 | 0.37 | 2,111.59 | 0.93 | 0.00 | 0.00 | 1,050.00 | 0.38 |
| PROMOTION SALES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EQUIPMENT RENTAL | 120.66 | 0.20 | 0.00 | 0.00 | 224.00 | 0.24 | 654.18 | 0.29 | 0.00 | 0.00 | 672.00 | 0.25 |
| OTHER OPERATING EXPENSES | 1,006.56 | 1.68 | 0.00 | 0.00 | 1,406.00 | 1.50 | 4,951.49 | 2.17 | 0.00 | 0.00 | 4,105.00 | 1.50 |
| KITCHEN FUEL | 34.99 | 0.06 | 0.00 | 0.00 | 100.00 | 0.11 | 184.10 | 0.08 | 0.00 | 0.00 | 300.00 | 0.11 |
| BANQUET/KITCHEN SUPPLIES | 227.62 | 0.38 | 0.00 | 0.00 | 800.00 | 0.85 | 485.95 | 0.21 | 0.00 | 0.00 | 2,400.00 | 0.88 |
| LAUNDRY LINENS | 227.25 | 0.38 | 0.00 | 0.00 | 0.00 | 0.00 | 401.39 | 0.18 | 0.00 | 0.00 | 0.00 | 0.00 |
| LINEN | 844.77 | 1.41 | 0.00 | 0.00 | 930.00 | 0.99 | 3,607.64 | 1.58 | 0.00 | 0.00 | 2,699.00 | 0.99 |
| TELEPHONE EXPENSE | 100.00 | 0.17 | 0.00 | 0.00 | 0.00 | 0.00 | 237.68 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| MENUS | 336.66 | 0.56 | 0.00 | 0.00 | 0.00 | 0.00 | 4,726.30 | 2.08 | 0.00 | 0.00 | 0.00 | 0.00 |
| MISCELLANEOUS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 276.00 | 0.12 | 0.00 | 0.00 | 0.00 | 0.00 |
| PAPER PRODUCTS | 1,453.80 | 2.43 | 0.00 | 0.00 | 469.00 | 0.50 | 4,488.82 | 1.97 | 0.00 | 0.00 | 1,369.00 | 0.50 |
| UNIFORMS | 230.51 | 0.39 | 0.00 | 0.00 | 400.00 | 0.43 | 5,228.14 | 2.30 | 0.00 | 0.00 | 1,200.00 | 0.44 |
| OFFICE & RELATED | (308.46) | -0.52 | 0.00 | 0.00 | 4,688.00 | 5.00 | 91.54 | 0.04 | 0.00 | 0.00 | 13,688.00 | 5.00 |
| **Total Other Expenses** | 5,153.49 | 8.62 | 0.00 | 0.00 | 9,367.00 | 9.99 | 28,606.92 | 12.57 | 0.00 | 0.00 | 27,483.00 | 10.04 |
| **TOTAL FOOD COSTS** | 80,117.06 | 133.99 | 0.00 | 0.00 | 82,999.00 | 88.52 | 250,776.08 | 110.16 | 0.00 | 0.00 | 244,095.00 | 89.17 |
| **DEPARTMENT PROFIT(LOSS)** | (20,324.62) | -33.99 | 0.00 | 0.00 | 10,759.00 | 11.48 | (23,121.02) | -10.16 | 0.00 | 0.00 | 29,657.00 | 10.83 |

**DOUBLETREE BY HILTON ORLANDO EAST - ORLANDO, FLORIDA**
**Statement of Revenue and Expense**
**Beverage Department**
**3 Months Ended 3/31/2015**

**Statement of Revenue and Expense**

| | MONTH ACTUAL | % OF INCOME | MONTH LAST YEAR | % OF INCOME | MONTH BUDGET | % OF INCOME | TO DATE ACTUAL | % OF INCOME | YEAR TO DATE | % OF INCOME | TO DATE BUDGET | % OF INCOME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BEVERAGE REVENUE | | | | | | | | | | | | |
| SALES DINING ROOM | 15,227.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 44,496.97 | 91.49 | 0.00 | 0.00 | 0.00 | 0.00 |
| SALES COCKTAIL LOUNGE | 0.00 | 0.00 | 0.00 | 0.00 | 8,029.00 | 58.91 | 0.00 | 0.00 | 0.00 | 0.00 | 22,241.00 | 54.86 |
| SALES BANQUETS | 0.00 | 0.00 | 0.00 | 0.00 | 5,600.00 | 41.09 | 4,138.50 | 8.51 | 0.00 | 0.00 | 18,300.00 | 45.14 |
| COVER CHG/PACKAGE NET | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PACKAGE COUPON REDEMPTION! | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Revenue | 15,227.00 | 100.00 | 0.00 | 0.00 | 13,629.00 | 100.00 | 48,635.47 | 100.00 | 0.00 | 0.00 | 40,541.00 | 100.00 |
| BEVERAGE EXPENSE | | | | | | | | | | | | |
| COST OF GOODS SOLD | | | | | | | | | | | | |
| COST OF BEVERAGE SOLD | 3,936.39 | 25.85 | 0.00 | 0.00 | 3,108.00 | 22.80 | 12,449.03 | 25.60 | 0.00 | 0.00 | 9,232.00 | 22.77 |
| Total Cost of Beverage | 3,936.39 | 25.85 | 0.00 | 0.00 | 3,108.00 | 22.80 | 12,449.03 | 25.60 | 0.00 | 0.00 | 9,232.00 | 22.77 |
| PAYROLL & RELATED | | | | | | | | | | | | |
| SALARIES & WAGES MANAGER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SALARIES & WAGES BAR PERSON | 2,633.02 | 17.29 | 0.00 | 0.00 | 2,131.00 | 15.64 | 4,734.61 | 9.73 | 0.00 | 0.00 | 6,187.00 | 15.26 |
| PAYROLL TAXES & BENEFITS | 421.49 | 2.77 | 0.00 | 0.00 | 234.00 | 1.72 | 1,155.83 | 2.38 | 0.00 | 0.00 | 680.00 | 1.68 |
| GROUP INSURANCE | 0.00 | 0.00 | 0.00 | 0.00 | 107.00 | 0.79 | 0.00 | 0.00 | 0.00 | 0.00 | 310.00 | 0.76 |
| WORKERS COMP | 74.95 | 0.49 | 0.00 | 0.00 | 234.00 | 1.72 | 224.85 | 0.46 | 0.00 | 0.00 | 680.00 | 1.68 |
| Total Payroll & Related | 3,129.46 | 20.55 | 0.00 | 0.00 | 2,706.00 | 19.85 | 6,115.29 | 12.57 | 0.00 | 0.00 | 7,857.00 | 19.38 |
| OTHER EXPENSES | | | | | | | | | | | | |
| CONTRACT LABOR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BAR EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CLEANING SUPPLIES | 0.00 | 0.00 | 0.00 | 0.00 | 272.00 | 2.00 | 180.00 | 0.37 | 0.00 | 0.00 | 810.00 | 2.00 |
| CONTRACT CLEANING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DECORATIONS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EQUIPMENT RENTAL/MAINT | 103.95 | 0.68 | 0.00 | 0.00 | 104.00 | 0.76 | 207.90 | 0.43 | 0.00 | 0.00 | 312.00 | 0.77 |
| GLASSWARE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 124.00 | 0.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| GRATIS SUPPLIES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GENERAL SUPPLIES | 0.00 | 0.00 | 0.00 | 0.00 | 136.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 405.00 | 1.00 |
| TAXES & LICENSES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MENUS & WINE LISTS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MISCELLANEOUS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 |
| MUSIC & ENTERTAINMENT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PAPER SUPPLIES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 115.00 | 0.24 | 0.00 | 0.00 | 0.00 | 0.00 |
| PRINTING & STATIONERY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CASH OVER/SHORT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| UNIFORMS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MAINTENANCE IN BAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BEVERAGE PROMTIONS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DATA PROCESSING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TRAVEL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Expenses | 103.95 | 0.68 | 0.00 | 0.00 | 512.00 | 3.76 | 641.90 | 1.32 | 0.00 | 0.00 | 1,527.00 | 3.77 |
| TOTAL BEVERAGE COSTS | 7,169.80 | 47.09 | 0.00 | 0.00 | 6,326.00 | 46.42 | 19,206.22 | 39.49 | 0.00 | 0.00 | 18,616.00 | 45.92 |
| DEPARTMENT PROFIT(LOSS) | 8,057.20 | 52.91 | 0.00 | 0.00 | 7,303.00 | 53.58 | 29,429.25 | 60.51 | 0.00 | 0.00 | 21,925.00 | 54.08 |

**DOUBLETREE BY HILTON ORLANDO EAST - ORLANDO, FLORIDA**

**Statement of Revenue and Expense**

**Starbucks Department**

**3 Months Ended 3/31/2015**

**Statement of Revenue and Expense**

| | MONTH ACTUAL | % OF INCOME | MONTH LAST YEAR | % OF INCOME | MONTH BUDGET | % OF INCOME | TO DATE ACTUAL | % OF INCOME | YEAR TO DATE | % OF INCOME | TO DATE BUDGET | % OF INCOME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **STARBUCKS REVENUE** | | | | | | | | | | | | |
| SALES FOOD | 254.56 | 8.95 | 0.00 | 0.00 | 0.00 | 0.00 | 254.56 | 8.95 | 0.00 | 0.00 | 0.00 | 0.00 |
| SALES BEVERAGE | 2,588.58 | 91.05 | 0.00 | 0.00 | 0.00 | 0.00 | 2,588.58 | 91.05 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Revenue** | 2,843.14 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,843.14 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **BEVERAGE EXPENSE** | | | | | | | | | | | | |
| **COST OF GOODS SOLD** | | | | | | | | | | | | |
| COST OF FOOD | 921.09 | 32.40 | 0.00 | 0.00 | 0.00 | 0.00 | 953.20 | 33.53 | 0.00 | 0.00 | 0.00 | 0.00 |
| COST OF BEVERAGE | 336.45 | 11.83 | 0.00 | 0.00 | 0.00 | 0.00 | 336.45 | 11.83 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Cost of Beverage** | 1,257.54 | 44.23 | 0.00 | 0.00 | 0.00 | 0.00 | 1,289.65 | 45.36 | 0.00 | 0.00 | 0.00 | 0.00 |
| **PAYROLL & RELATED** | | | | | | | | | | | | |
| SALARIES & WAGES BARISTA | 1,525.45 | 53.65 | 0.00 | 0.00 | 0.00 | 0.00 | 1,525.45 | 53.65 | 0.00 | 0.00 | 0.00 | 0.00 |
| PAYROLL TAXES & BENEFITS | 143.91 | 5.06 | 0.00 | 0.00 | 0.00 | 0.00 | 143.91 | 5.06 | 0.00 | 0.00 | 0.00 | 0.00 |
| WORKERS COMP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| VACATION/HOLIDAY/BONUS PAY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Payroll & Related** | 1,669.36 | 58.72 | 0.00 | 0.00 | 0.00 | 0.00 | 1,669.36 | 58.72 | 0.00 | 0.00 | 0.00 | 0.00 |
| **OTHER EXPENSES** | | | | | | | | | | | | |
| OPERATING EXPENSE | (1,590.94) | -55.96 | 0.00 | 0.00 | 0.00 | 0.00 | (821.81) | -28.91 | 0.00 | 0.00 | 0.00 | 0.00 |
| PAPER SUPPLIES | (1,430.28) | -50.31 | 0.00 | 0.00 | 0.00 | 0.00 | (569.77) | -20.04 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Other Expenses** | (3,021.22) | -106.26 | 0.00 | 0.00 | 0.00 | 0.00 | (1,391.58) | -48.95 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL BEVERAGE COSTS** | (94.32) | -3.32 | 0.00 | 0.00 | 0.00 | 0.00 | 1,567.43 | 55.13 | 0.00 | 0.00 | 0.00 | 0.00 |
| **DEPARTMENT PROFIT(LOSS)** | 2,937.46 | 103.32 | 0.00 | 0.00 | 0.00 | 0.00 | 1,275.71 | 44.87 | 0.00 | 0.00 | 0.00 | 0.00 |

**DOUBLETREE BY HILTON ORLANDO EAST - ORLANDO, FLORIDA**
**Statement of Revenue and Expense**
**Telephone Department**
**3 Months Ended 3/31/2015**

| | CURRENT MONTH ACTUAL | % OF INCOME | SAME MONTH LAST YEAR | % OF INCOME | CURRENT MONTH BUDGET | % OF INCOME | YEAR TO DATE ACTUAL | % OF INCOME | LAST YEAR TO DATE | % OF INCOME | YEAR TO DATE BUDGET | % OF INCOME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TELEPHONE SALES** | | | | | | | | | | | | |
| LOCAL CALLS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SALES LONG DISTANCE | 171.38 | 100.00 | 0.00 | 0.00 | 197.00 | 100.00 | 505.16 | 100.00 | 0.00 | 0.00 | 546.00 | 100.00 |
| GUEST FAX | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| COMMISSION PAY STATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL SALES | 171.38 | 100.00 | 0.00 | 0.00 | 197.00 | 100.00 | 505.16 | 100.00 | 0.00 | 0.00 | 546.00 | 100.00 |
| **COST OF SALES** | | | | | | | | | | | | |
| COST LOCAL | 584.97 | 341.33 | 0.00 | 0.00 | 0.00 | 0.00 | 1,754.91 | 347.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| COST LONG DISTANCE | 308.14 | 179.80 | 0.00 | 0.00 | 330.00 | 167.51 | 925.80 | 183.27 | 0.00 | 0.00 | 990.00 | 181.32 |
| EQUIPMENT RENTAL TELEPHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TRANSFERS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FAX EXPENSES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MAINTENANCE/CONTRACTS | 0.00 | 0.00 | 0.00 | 0.00 | 642.00 | 325.89 | 0.00 | 0.00 | 0.00 | 0.00 | 1,926.00 | 352.75 |
| TRANSFERS IN/OUT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL COST OF SALES | 893.11 | 521.13 | 0.00 | 0.00 | 972.00 | 493.40 | 2,680.71 | 530.67 | 0.00 | 0.00 | 2,916.00 | 534.07 |
| DEPARTMENT PROFIT(LOSS) | (721.73) | -421.13 | 0.00 | 0.00 | (775.00) | -393.40 | (2,175.55) | -430.67 | 0.00 | 0.00 | (2,370.00) | -434.07 |

**DOUBLETREE BY HILTON ORLANDO EAST - ORLANDO, FLORIDA**
**Statement of Revenue and Expense**
**Other Income**
**3 Months Ended 3/31/2015**

| | CURRENT MONTH ACTUAL | % OF INCOME | SAME MONTH LAST YEAR | % OF INCOME | CURRENT MONTH BUDGET | % OF INCOME | YEAR TO DATE ACTUAL | % OF INCOME | LAST YEAR TO DATE | % OF INCOME | YEAR TO DATE BUDGET | % OF INCOME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OTHER INCOME SALES | | | | | | | | | | | | |
| GUEST LAUNDRY & VALET | 199.00 | 11.30 | 0.00 | 0.00 | 24.00 | 8.39 | (43.74) | -1.45 | 0.00 | 0.00 | 67.00 | 0.00 |
| IN ROOM MOVIES/GAMES | 284.67 | 16.17 | 0.00 | 0.00 | 13.00 | 4.55 | 441.17 | 14.64 | 0.00 | 0.00 | 35.00 | 0.00 |
| INSURANCE PROCEEDS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| INTEREST EARNED | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BAGGAGE INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| VENDING MACHINE COMMISSION | 239.50 | 13.60 | 0.00 | 0.00 | 249.00 | 87.06 | 638.10 | 21.17 | 0.00 | 0.00 | 710.00 | 0.00 |
| NO SHOW INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MISCELLANEOUS INCOME | 1,077.35 | 61.20 | 0.00 | 0.00 | 0.00 | 0.00 | 1,693.27 | 56.17 | 0.00 | 0.00 | 0.00 | 0.00 |
| BUSINESS CENTER FAX/COPIES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SUNDRY NET | (280.05) | -15.91 | 0.00 | 0.00 | 0.00 | 0.00 | (10.44) | -0.35 | 0.00 | 0.00 | 0.00 | 0.00 |
| POOL MEMBERSHIPS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SALVAGE SALES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| REBATES AND REFUNDS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56.12 | 1.86 | 0.00 | 0.00 | 0.00 | 0.00 |
| GUEST CHARGE SALES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GUEST CHARGE COSTS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| REFRIGERATOR/MICROWAVES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PARKING FEES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GUEST SERVICES DESK RENTAL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SAFE INCOME NET | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ALLOWABLE SALES TAX DISCOUN | 240.00 | 13.63 | 0.00 | 0.00 | 0.00 | 0.00 | 240.00 | 7.96 | 0.00 | 0.00 | 0.00 | 0.00 |
| ROLLAWAYS/CRIBS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | 1,760.47 | 100.00 | 0.00 | 0.00 | 286.00 | 100.00 | 3,014.48 | 100.00 | 0.00 | 0.00 | 812.00 | 0.00 |

**DOUBLETREE BY HILTON ORLANDO EAST - ORLANDO, FLORIDA**
**Statement of Revenue and Expense**
**Indirect Expenses**
**3 Months Ended 3/31/2015**

| | CURRENT MONTH ACTUAL | % OF INCOME | SAME MONTH LAST YEAR | % OF INCOME | CURRENT MONTH BUDGET | % OF INCOME | YEAR TO DATE ACTUAL | % OF INCOME | LAST YEAR TO DATE | % OF INCOME | YEAR TO DATE BUDGET | % OF INCOME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE AND GENERAL EXPENSE | | | | | | | | | | | | |
| PAYROLL & RELATED | | | | | | | | | | | | |
| SALARIES & WAGES MANAGERS | 8,916.66 | 1.10 | 0.00 | 0.00 | 9,088.00 | 1.51 | 26,749.98 | 1.24 | 0.00 | 0.00 | 26,384.00 | 1.55 |
| SALARIES & WAGES NIGHT AUDIT | 2,750.21 | 0.34 | 0.00 | 0.00 | 2,852.00 | 0.47 | 4,869.56 | 0.23 | 0.00 | 0.00 | 8,280.00 | 0.49 |
| SALARIES & WAGES OFFICE | 8,864.95 | 1.09 | 0.00 | 0.00 | 9,558.00 | 1.59 | 30,198.00 | 1.40 | 0.00 | 0.00 | 28,396.00 | 1.67 |
| PAYROLL TAXES & BENEFITS | 2,165.80 | 0.27 | 0.00 | 0.00 | 2,404.00 | 0.40 | 6,498.36 | 0.30 | 0.00 | 0.00 | 7,054.00 | 0.42 |
| EMPLOYEE/MANAGER MEALS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| WORKERS COMP | 1,273.92 | 0.16 | 0.00 | 0.00 | 2,404.00 | 0.40 | 3,821.76 | 0.18 | 0.00 | 0.00 | 7,054.00 | 0.42 |
| VACATION/HOLIDAY/BONUS PAY | 0.00 | 0.00 | 0.00 | 0.00 | 352.00 | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 | 1,056.00 | 0.06 |
| GROUP INSURANCE | (446.31) | -0.05 | 0.00 | 0.00 | 656.00 | 0.11 | (147.02) | -0.01 | 0.00 | 0.00 | 1,924.00 | 0.11 |
| BONUS & INCENTIVE PAY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Payroll & Related** | 23,525.23 | 2.89 | 0.00 | 0.00 | 27,314.00 | 4.54 | 71,990.64 | 3.33 | 0.00 | 0.00 | 80,148.00 | 4.72 |
| OTHER EXPENSES | | | | | | | | | | | | |
| MANAGER/EMPLOYEE RELATIONS | 20.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.12 | 1,100.08 | 0.05 | 0.00 | 0.00 | 2,250.00 | 0.13 |
| CONTRACT LABOR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DONATIONS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AUTO MILEAGE & EXPENSE | 29.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ACCOUNTING EXPENSE | 1,200.00 | 0.15 | 0.00 | 0.00 | 1,200.00 | 0.20 | 3,600.00 | 0.17 | 0.00 | 0.00 | 3,600.00 | 0.21 |
| PROFESSIONAL FEES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LEGAL EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BAD DEBTS EXPENSE | 114.97 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 2,063.92 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| LEASING & MAINT OFFICE EXP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BANK CHARGES | 179.25 | 0.02 | 0.00 | 0.00 | 400.00 | 0.07 | 442.50 | 0.02 | 0.00 | 0.00 | 1,200.00 | 0.07 |
| CLASSIFIED ADS/RECRUITMENT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CASH OVER & SHORT | 92.12 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | (950.66) | -0.04 | 0.00 | 0.00 | 0.00 | 0.00 |
| CREDIT & COLLECTIONS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 54.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CREDIT CARD DISCOUNT | 18,518.49 | 2.28 | 0.00 | 0.00 | 15,093.00 | 2.51 | 55,449.37 | 2.56 | 0.00 | 0.00 | 42,591.00 | 2.51 |
| DATA PROCESSING | 460.38 | 0.06 | 0.00 | 0.00 | 824.00 | 0.14 | 1,836.52 | 0.08 | 0.00 | 0.00 | 2,472.00 | 0.15 |
| EQUIPMENT RENTAL/CONTRACTS | 113.51 | 0.01 | 0.00 | 0.00 | 200.00 | 0.03 | 214.52 | 0.01 | 0.00 | 0.00 | 600.00 | 0.04 |
| LATE CHARGES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HEALTH/LIFE/DISABILITY INS. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| WORKERS COMPENSATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LICENSES TAXES & FEES | 854.00 | 0.11 | 0.00 | 0.00 | 0.00 | 0.00 | 4,795.33 | 0.22 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROMOTIONS | 415.78 | 0.05 | 0.00 | 0.00 | 0.00 | 0.00 | 755.01 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 |
| LOSS & DAMAGE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 106.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MANAGER EXPENSE | 75.20 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 418.62 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 |
| PRINTING & STATIONERY | 146.60 | 0.02 | 0.00 | 0.00 | 500.00 | 0.08 | 638.32 | 0.03 | 0.00 | 0.00 | 1,500.00 | 0.09 |
| SECURITY & PROTECTION | 4,479.39 | 0.55 | 0.00 | 0.00 | 2,976.00 | 0.49 | 11,300.66 | 0.52 | 0.00 | 0.00 | 8,928.00 | 0.53 |
| DUES & SUBSCRIPTIONS | 617.00 | 0.08 | 0.00 | 0.00 | 0.00 | 0.00 | 1,017.00 | 0.05 | 0.00 | 0.00 | 0.00 | 0.00 |
| MISCELLANEOUS | 655.10 | 0.08 | 0.00 | 0.00 | 100.00 | 0.02 | 1,239.24 | 0.06 | 0.00 | 0.00 | 300.00 | 0.02 |
| POSTAGE/EXPRESS/FREIGHT | 678.08 | 0.08 | 0.00 | 0.00 | 200.00 | 0.03 | 2,520.77 | 0.12 | 0.00 | 0.00 | 600.00 | 0.04 |
| MEETINGS SEMINARS TRAINING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TELEPHONE | 125.30 | 0.02 | 0.00 | 0.00 | 150.00 | 0.02 | 519.48 | 0.02 | 0.00 | 0.00 | 450.00 | 0.03 |
| INFORMATION SYSTEMS | 1,581.53 | 0.19 | 0.00 | 0.00 | 1,500.00 | 0.25 | 3,972.06 | 0.18 | 0.00 | 0.00 | 4,500.00 | 0.26 |
| HIGH SPEED INTERNET | 2,350.73 | 0.29 | 0.00 | 0.00 | 1,679.00 | 0.28 | 7,957.89 | 0.37 | 0.00 | 0.00 | 5,037.00 | 0.30 |
| TRAVEL & ENTERTAINMENT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 631.27 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 |
| TRADE ASSOCIATION DUES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| OFFICE SUPPLIES | 769.25 | 0.09 | 0.00 | 0.00 | 0.00 | 0.00 | 2,430.76 | 0.11 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Other Expenses** | 33,476.06 | 4.12 | 0.00 | 0.00 | 25,572.00 | 4.25 | 102,143.03 | 4.72 | 0.00 | 0.00 | 74,028.00 | 4.36 |
| **TOTAL A & G DEPT. EXP** | 57,001.29 | 7.01 | 0.00 | 0.00 | 52,886.00 | 8.78 | 174,133.67 | 8.05 | 0.00 | 0.00 | 154,176.00 | 9.07 |

## DOUBLETREE BY HILTON ORLANDO EAST - ORLANDO, FLORIDA
### Statement of Revenue and Expense
### Indirect Expenses
### 3 Months Ended 3/31/2015

| | CURRENT MONTH ACTUAL | % OF INCOME | SAME MONTH LAST YEAR | % OF INCOME | CURRENT MONTH BUDGET | % OF INCOME | YEAR TO DATE ACTUAL | % OF INCOME | LAST YEAR TO DATE | % OF INCOME | YEAR TO-DATE BUDGET | % OF INCOME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ADVERTISING AND PROMOTION EXPENSE** | | | | | | | | | | | | |
| **PAYROLL & RELATED** | | | | | | | | | | | | |
| SALARIES & WAGES | 14,114.96 | 1.74 | 0.00 | 0.00 | 15,686.00 | 2.60 | 40,660.99 | 1.88 | 0.00 | 0.00 | 46,882.00 | 2.76 |
| COMMISSION EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PAYROLL TAXES & BENEFITS | 1,479.49 | 0.18 | 0.00 | 0.00 | 1,725.00 | 0.29 | 4,272.44 | 0.20 | 0.00 | 0.00 | 5,156.00 | 0.30 |
| GROUP INSURANCE | 1,284.18 | 0.16 | 0.00 | 0.00 | 1,412.00 | 0.23 | 1,585.72 | 0.07 | 0.00 | 0.00 | 4,220.00 | 0.25 |
| WORKERS COMP | 824.30 | 0.10 | 0.00 | 0.00 | 1,725.00 | 0.29 | 2,472.90 | 0.11 | 0.00 | 0.00 | 5,156.00 | 0.30 |
| **Total Payroll & Related** | 17,702.93 | 2.18 | 0.00 | 0.00 | 20,548.00 | 3.41 | 48,992.05 | 2.26 | 0.00 | 0.00 | 61,414.00 | 3.61 |
| **OTHER EXPENSES** | | | | | | | | | | | | |
| CONTRACT LABOR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| VEHICLE EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 58.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AGENCY FEES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BROCHURES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ADVERTISING ASSESSMENT | 18,304.48 | 2.25 | 0.00 | 0.00 | 12,359.00 | 2.05 | 46,969.49 | 2.17 | 0.00 | 0.00 | 34,597.00 | 2.04 |
| SIGN RENTAL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| RESERVATION ASSESSMENTS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ADVERTISING PRODUCTION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROMOTIONAL PRODUCTS | 297.94 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 466.69 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 |
| CONSORTIA FEES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MISCELLANEOUS | 0.00 | 0.00 | 0.00 | 0.00 | 1,150.00 | 0.19 | 25.54 | 0.00 | 0.00 | 0.00 | 3,450.00 | 0.20 |
| DIRECTORY ADVERTISING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NEWSPAPER & MAGAZINES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| OUTDOOR ADVERTISING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FREQUENT GUEST PROMO | 39,161.42 | 4.82 | 0.00 | 0.00 | 7,415.00 | 1.23 | 63,067.79 | 2.91 | 0.00 | 0.00 | 20,758.00 | 1.22 |
| TRADESHOWS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROMOTION GENERAL | 414.52 | 0.05 | 0.00 | 0.00 | 0.00 | 0.00 | 414.52 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 |
| COMP SERVICES/GIVEAWAYS | 743.92 | 0.09 | 0.00 | 0.00 | 515.00 | 0.09 | 1,661.07 | 0.08 | 0.00 | 0.00 | 1,545.00 | 0.09 |
| PRINTING & STATIONERY | 201.11 | 0.02 | 0.00 | 0.00 | 100.00 | 0.02 | 413.75 | 0.02 | 0.00 | 0.00 | 300.00 | 0.02 |
| RADIO & TV | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| WEBSITE/EMAIL EXPENSES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,162.42 | 0.19 | 0.00 | 0.00 | 0.00 | 0.00 |
| DUES & SUBSCRIPTIONS | 3,278.59 | 0.40 | 0.00 | 0.00 | 6,167.00 | 1.02 | 19,345.42 | 0.89 | 0.00 | 0.00 | 18,501.00 | 1.09 |
| ADVERTISING RESTAURANT | 3,560.08 | 0.44 | 0.00 | 0.00 | 0.00 | 0.00 | 3,560.08 | 0.16 | 0.00 | 0.00 | 0.00 | 0.00 |
| ADVERTISING LOUNGE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| POSTAGE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 136.17 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 |
| MEETINGS/SEMINARS/TRAINING | 2,400.00 | 0.30 | 0.00 | 0.00 | 750.00 | 0.12 | 2,400.00 | 0.11 | 0.00 | 0.00 | 2,250.00 | 0.13 |
| SALES TELEPHONE EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 65.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ENTERTAINMENT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 188.64 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 |
| TRAVEL | 1,420.93 | 0.17 | 0.00 | 0.00 | 50.00 | 0.01 | 1,420.93 | 0.07 | 0.00 | 0.00 | 150.00 | 0.01 |
| TELEPHONE ADVERTISING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SPECIAL PROMOS & PROGRAMS | 999.70 | 0.12 | 0.00 | 0.00 | 0.00 | 0.00 | 2,049.70 | 0.09 | 0.00 | 0.00 | 0.00 | 0.00 |
| OFFICE SUPPLIES | (77.15) | -0.01 | 0.00 | 0.00 | 100.00 | 0.02 | 33.64 | 0.00 | 0.00 | 0.00 | 300.00 | 0.02 |
| **Total Other Expenses** | 70,705.54 | 8.69 | 0.00 | 0.00 | 28,606.00 | 4.75 | 146,439.05 | 6.77 | 0.00 | 0.00 | 81,851.00 | 4.82 |
| **TOTAL A&P DEPT EXP** | 88,408.47 | 10.87 | 0.00 | 0.00 | 49,154.00 | 8.16 | 195,431.10 | 9.03 | 0.00 | 0.00 | 143,265.00 | 8.43 |

**DOUBLETREE BY HILTON ORLANDO EAST - ORLANDO, FLORIDA**
**Statement of Revenue and Expense**
**Indirect Expenses**
**3 Months Ended 3/31/2015**

| | CURRENT MONTH ACTUAL | % OF INCOME | SAME MONTH LAST YEAR | % OF INCOME | CURRENT MONTH BUDGET | % OF INCOME | YEAR TO DATE ACTUAL | % OF INCOME | LAST YEAR TO DATE | % OF INCOME | YEAR TO DATE BUDGET | % OF INCOME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UTILITIES AND MAINTENANCE EXPENSE | | | | | | | | | | | | |
| UTILITIES | | | | | | | | | | | | |
| ELECTRIC | 15,114.32 | 1.86 | 0.00 | 0.00 | 23,000.00 | 3.82 | 29,102.86 | 1.35 | 0.00 | 0.00 | 69,000.00 | 4.06 |
| GAS | 4,283.77 | 0.53 | 0.00 | 0.00 | 2,500.00 | 0.42 | 9,906.85 | 0.46 | 0.00 | 0.00 | 7,500.00 | 0.44 |
| WATER & SEWAGE TREATMENT | 1,695.50 | 0.21 | 0.00 | 0.00 | 1,800.00 | 0.30 | 2,194.01 | 0.10 | 0.00 | 0.00 | 5,400.00 | 0.32 |
| TOTAL UTILITY EXPENSE | 21,093.59 | 2.59 | 0.00 | 0.00 | 27,300.00 | 4.53 | 41,203.72 | 1.90 | 0.00 | 0.00 | 81,900.00 | 4.82 |
| MAINTENANCE AND REPAIRS | | | | | | | | | | | | |
| PAYROLL & RELATED | | | | | | | | | | | | |
| WAGES MAINTENANCE | 10,985.96 | 1.35 | 0.00 | 0.00 | 14,402.00 | 2.39 | 33,042.60 | 1.53 | 0.00 | 0.00 | 41,617.00 | 2.45 |
| WAGES LIFEGUARDS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PAYROLL TAXES & BENEFITS | 1,226.28 | 0.15 | 0.00 | 0.00 | 1,584.00 | 0.26 | 3,551.64 | 0.16 | 0.00 | 0.00 | 4,577.00 | 0.27 |
| GROUP INSURANCE | 732.11 | 0.09 | 0.00 | 0.00 | 1,008.00 | 0.17 | 1,008.93 | 0.05 | 0.00 | 0.00 | 2,913.00 | 0.17 |
| WORKERS COMP | 599.49 | 0.07 | 0.00 | 0.00 | 1,584.00 | 0.26 | 1,798.47 | 0.08 | 0.00 | 0.00 | 4,577.00 | 0.27 |
| Total Payroll & Related | 13,543.84 | 1.67 | 0.00 | 0.00 | 18,578.00 | 3.08 | 39,401.64 | 1.82 | 0.00 | 0.00 | 53,684.00 | 3.16 |
| OTHER EXPENSES | | | | | | | | | | | | |
| ELEVATOR EXPENSE | 3,820.00 | 0.47 | 0.00 | 0.00 | 700.00 | 0.12 | 8,577.60 | 0.40 | 0.00 | 0.00 | 2,100.00 | 0.12 |
| BUILDING R & M | 1,707.71 | 0.21 | 0.00 | 0.00 | 500.00 | 0.08 | 2,008.57 | 0.09 | 0.00 | 0.00 | 1,500.00 | 0.09 |
| HEATING & AIR R & M | 5,708.02 | 0.70 | 0.00 | 0.00 | 750.00 | 0.12 | 10,415.46 | 0.48 | 0.00 | 0.00 | 2,250.00 | 0.13 |
| MAINTENANCE CONTRACTS | 1,707.34 | 0.21 | 0.00 | 0.00 | 2,474.00 | 0.41 | 6,044.84 | 0.28 | 0.00 | 0.00 | 7,422.00 | 0.44 |
| LIGHT BULBS | 270.98 | 0.03 | 0.00 | 0.00 | 250.00 | 0.04 | 644.98 | 0.03 | 0.00 | 0.00 | 750.00 | 0.04 |
| ELECTRICAL & MECH EQUIP R & M | 2,231.53 | 0.27 | 0.00 | 0.00 | 750.00 | 0.12 | 5,729.22 | 0.26 | 0.00 | 0.00 | 2,250.00 | 0.13 |
| KITCHEN EQUIP & REFRIG R & M | 3,000.00 | 0.37 | 0.00 | 0.00 | 350.00 | 0.06 | 4,508.43 | 0.21 | 0.00 | 0.00 | 1,050.00 | 0.06 |
| PLUMBING R & M | 5,991.92 | 0.74 | 0.00 | 0.00 | 350.00 | 0.06 | 7,895.31 | 0.36 | 0.00 | 0.00 | 1,050.00 | 0.06 |
| RADIO & TV REPAIR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LANDSCAPING EXPENSE | 3,279.95 | 0.40 | 0.00 | 0.00 | 2,500.00 | 0.42 | 9,528.00 | 0.44 | 0.00 | 0.00 | 7,500.00 | 0.44 |
| FIRE TESTING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GROUNDS R & M | 1,800.00 | 0.22 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 0.08 | 0.00 | 0.00 | 0.00 | 0.00 |
| PARKING LOT/REPAIRS & LIGHTIN | 28.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MISCELLANEOUS R & M | 19.79 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (702.12) | -0.03 | 0.00 | 0.00 | 0.00 | 0.00 |
| PAINTING & DECORATING | 37.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 195.65 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 |
| PAGERS/HAND RADIOS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BOILER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MAINT & CLEANING SUPPLIES | (79.17) | -0.01 | 0.00 | 0.00 | 500.00 | 0.08 | 1,189.09 | 0.05 | 0.00 | 0.00 | 1,500.00 | 0.09 |
| LOCK & KEY | 763.26 | 0.09 | 0.00 | 0.00 | 0.00 | 0.00 | 3,282.26 | 0.15 | 0.00 | 0.00 | 0.00 | 0.00 |
| CARPET CLEANING | 5,280.00 | 0.65 | 0.00 | 0.00 | 0.00 | 0.00 | 5,280.00 | 0.24 | 0.00 | 0.00 | 0.00 | 0.00 |
| SWIMMING POOL R & M | 142.50 | 0.02 | 0.00 | 0.00 | 600.00 | 0.10 | 1,342.50 | 0.06 | 0.00 | 0.00 | 1,800.00 | 0.11 |
| FLOOR COVERING | 1,376.50 | 0.17 | 0.00 | 0.00 | 0.00 | 0.00 | 2,753.00 | 0.13 | 0.00 | 0.00 | 0.00 | 0.00 |
| EQUIPMENT RENTAL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SIGNS R & M | 2,500.00 | 0.31 | 0.00 | 0.00 | 0.00 | 0.00 | 2,465.39 | 0.11 | 0.00 | 0.00 | 0.00 | 0.00 |
| TELEPHONE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| UNIFORMS | 66.60 | 0.01 | 0.00 | 0.00 | 500.00 | 0.08 | 447.27 | 0.02 | 0.00 | 0.00 | 1,500.00 | 0.09 |
| PEST CONTROL | 149.10 | 0.02 | 0.00 | 0.00 | 450.00 | 0.07 | 447.12 | 0.02 | 0.00 | 0.00 | 1,350.00 | 0.08 |
| SMALL TOOLS EXPENSE | 53.23 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 53.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TRASH REMOVAL | 652.71 | 0.08 | 0.00 | 0.00 | 950.00 | 0.16 | 371.48 | 0.02 | 0.00 | 0.00 | 2,850.00 | 0.17 |
| ELECTRICAL SUPPLIES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GENERAL MAINTNENANCE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TRAVEL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| VEHICLE EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Expenses | 40,507.96 | 4.98 | 0.00 | 0.00 | 11,624.00 | 1.93 | 74,335.90 | 3.44 | 0.00 | 0.00 | 34,872.00 | 2.05 |
| TOTAL MAINT DEPT EXP | 54,051.80 | 6.65 | 0.00 | 0.00 | 30,202.00 | 5.02 | 113,737.54 | 5.26 | 0.00 | 0.00 | 88,556.00 | 5.21 |

**DOUBLETREE BY HILTON ORLANDO EAST - ORLANDO, FLORIDA**

**Statement of Revenue and Expense**

**Fixed and Other Expenses**

**3 Months Ended 3/31/2015**

| | CURRENT MONTH ACTUAL | % OF INCOME | SAME MONTH LAST YEAR | % OF INCOME | CURRENT MONTH BUDGET | % OF INCOME | YEAR TO DATE ACTUAL | % OF INCOME | LAST YEAR TO DATE | % OF INCOME | YEAR TO DATE BUDGET | % OF INCOME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FIXED EXPENSES | | | | | | | | | | | | |
| REAL ESTATE TAXES | 34,584.92 | 4.25 | 0.00 | 0.00 | 8,713.00 | 1.45 | 167,800.30 | 7.76 | 0.00 | 0.00 | 26,139.00 | 1.54 |
| PERSONAL PROPERTY TAXES | 283.10 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 3,649.46 | 0.17 | 0.00 | 0.00 | 0.00 | 0.00 |
| OTHER TAXES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 158.21 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 |
| CONSULTING FEES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AMORTIZATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DEPRECIATION EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CAPITAL LEASE EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LEASED EQUIPMENT EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GENERAL INSURANCE | 13,074.00 | 1.61 | 0.00 | 0.00 | 6,131.00 | 1.02 | 46,548.42 | 2.15 | 0.00 | 0.00 | 18,393.00 | 1.08 |
| **Total Fixed Expenses** | 47,942.02 | 5.90 | 0.00 | 0.00 | 14,844.00 | 2.46 | 218,156.39 | 10.08 | 0.00 | 0.00 | 44,532.00 | 2.62 |
| OTHER EXPENSES | | | | | | | | | | | | |
| MANAGEMENT FEES | 16,263.00 | 2.00 | 0.00 | 0.00 | 12,074.00 | 2.00 | 43,322.00 | 2.00 | 0.00 | 0.00 | 34,073.00 | 2.00 |
| PRIOR OWNER EXPENSE | 20,202.40 | 2.48 | 0.00 | 0.00 | 0.00 | 0.00 | 36,169.76 | 1.67 | 0.00 | 0.00 | 0.00 | 0.00 |
| CAPITAL EXPENSE | (1,411.57) | -0.17 | 0.00 | 0.00 | 18,112.00 | 3.01 | 14,707.88 | 0.68 | 0.00 | 0.00 | 51,110.00 | 3.01 |
| OTHER MISCELLANEOUS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| OUTSIDE SERVICES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,600.00) | -0.07 | 0.00 | 0.00 | 0.00 | 0.00 |
| INCENTIVE MANAGEMENT FEE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Other Expenses** | 35,053.83 | 4.31 | 0.00 | 0.00 | 30,186.00 | 5.01 | 92,599.64 | 4.28 | 0.00 | 0.00 | 85,183.00 | 5.01 |
| TOTAL FIXED/OTHER EXP | 82,995.85 | 10.21 | 0.00 | 0.00 | 45,030.00 | 7.48 | 310,756.03 | 14.36 | 0.00 | 0.00 | 129,715.00 | 7.63 |

**DOUBLETREE BY HILTON ORLANDO EAST- ORLAND, FLORIDA**
**Payroll Breakdown Comparison to Total Sales**
**3 Months Ended 3/31/2015**

| | CURRENT MONTH ACTUAL | % OF INCOME | SAME MONTH LAST YEAR | % OF INCOME | CURRENT MONTH BUDGET | % OF INCOME | YEAR TO DATE ACTUAL | % OF INCOME | LAST YEAR TO DATE | % OF INCOME | YEAR TO DATE BUDGET | % OF INCOME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 813,253.51 | 100.00 | 0.00 | 0.00 | 602,228.00 | 100.00 | 2,163,705.68 | 100.00 | 0.00 | 0.00 | 1,699,523.00 | 100.00 |
| **TOTAL REVENUE ALL SOURCES** | 813,253.51 | 100.00 | 0.00 | 0.00 | 602,228.00 | 100.00 | 2,163,705.68 | 100.00 | 0.00 | 0.00 | 1,699,523.00 | 100.00 |
| **SALARIES AND WAGES:** | | | | | | | | | | | | |
| FRONT DESK | 15,853.64 | 1.95 | 0.00 | 0.00 | 34,782.00 | 5.78 | 48,386.78 | 2.24 | 0.00 | 0.00 | 99,823.00 | 5.87 |
| BELLMAN / DRIVER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HOUSEKEEPING | 38,894.88 | 4.78 | 0.00 | 0.00 | 57,993.00 | 9.63 | 98,400.97 | 4.55 | 0.00 | 0.00 | 160,549.00 | 9.45 |
| LAUNDRY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 375.76 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 |
| BREAKFAST ATTENDENT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BANQUET | 3,724.24 | 0.46 | 0.00 | 0.00 | 4,275.00 | 0.71 | 17,138.63 | 0.79 | 0.00 | 0.00 | 12,825.00 | 0.75 |
| BANQUET MANAGER | 5,080.92 | 0.62 | 0.00 | 0.00 | 7,500.00 | 1.25 | 15,080.92 | 0.70 | 0.00 | 0.00 | 22,500.00 | 1.32 |
| RESTAURANT MANAGERS | 3,509.27 | 0.43 | 0.00 | 0.00 | 3,500.00 | 0.58 | 18,036.64 | 0.83 | 0.00 | 0.00 | 10,500.00 | 0.62 |
| RESTAURANT SERVERS/HOSTESSES | 21,610.98 | 2.66 | 0.00 | 0.00 | 5,697.00 | 0.95 | 41,873.11 | 1.94 | 0.00 | 0.00 | 16,533.00 | 0.97 |
| KITCHEN | 19,594.03 | 2.41 | 0.00 | 0.00 | 18,059.00 | 3.00 | 51,847.38 | 2.40 | 0.00 | 0.00 | 53,139.00 | 3.13 |
| BAR/LOUNGE MANAGERS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BAR/LOUNGE | 2,633.02 | 0.32 | 0.00 | 0.00 | 2,131.00 | 0.35 | 4,734.61 | 0.22 | 0.00 | 0.00 | 6,187.00 | 0.36 |
| BARISTA | 1,525.45 | 0.19 | 0.00 | 0.00 | 0.00 | 0.00 | 1,525.45 | 0.07 | 0.00 | 0.00 | 0.00 | 0.00 |
| NIGHT AUDITOR | 2,750.21 | 0.34 | 0.00 | 0.00 | 2,852.00 | 0.47 | 4,869.56 | 0.23 | 0.00 | 0.00 | 8,280.00 | 0.49 |
| GENERAL MANAGER | 8,916.66 | 1.10 | 0.00 | 0.00 | 9,088.00 | 1.51 | 26,749.98 | 1.24 | 0.00 | 0.00 | 26,384.00 | 1.55 |
| BACK OFFICE | 8,864.95 | 1.09 | 0.00 | 0.00 | 9,558.00 | 1.59 | 30,198.00 | 1.40 | 0.00 | 0.00 | 28,396.00 | 1.67 |
| SALES & PROMOTION | 14,114.96 | 1.74 | 0.00 | 0.00 | 15,686.00 | 2.60 | 40,660.99 | 1.88 | 0.00 | 0.00 | 46,882.00 | 2.76 |
| MAINTENANCE | 10,985.96 | 1.35 | 0.00 | 0.00 | 14,402.00 | 2.39 | 33,042.60 | 1.53 | 0.00 | 0.00 | 41,617.00 | 2.45 |
| **GRAND TOTAL** | 158,059.17 | 19.44 | 0.00 | 0.00 | 185,523.00 | 30.81 | 432,921.38 | 20.01 | 0.00 | 0.00 | 533,615.00 | 31.40 |

**DOUBLETREE BY HILTON - ORLANDO EAST - ORLANDO, FL**
**ROOM REVENUE STATISTICS**
**FOR THE PERIOD ENDING MARCH 31, 2015**

| | CURRENT MONTH ACTUAL | SAME MONTH LAST YEAR | CURRENT MONTH BUDGET | YEAR TO DATE ACTUAL | LAST YEAR TO DATE | YEAR TO DATE BUDGET |
|---|---|---|---|---|---|---|
| ROOM REVENUE | $733,459 | $0 | $494,358 | $1,881,052 | $0 | $1,383,872 |
| NUMBER OF ROOMS AVAILABLE | 7,502 | 0 | 7,502 | 21,780 | 0 | 21,780 |
| NUMBER OF ROOMS OCCUPIED | 6,311 | 0 | 4,926 | 16,578 | 0 | 13,645 |
| PERCENTAGE OF OCCUPANCY | 84.1% | 0.0% | 65.7% | 76.1% | 0.0% | 62.6% |
| AVERAGE DAILY RATE | $116.22 | $0.00 | $100.36 | $113.47 | $0.00 | $101.42 |
| REV PAR | $97.77 | $0.00 | $65.90 | $86.37 | $0.00 | $63.54 |

Date: 4/08/15
Time: 12:43 pm

**4: DOUBLETREE BY HILTON - ORLANDO EAST - ORLANDO, FL**
1: Cash Receipts

| Reference | Pd | Year | Date | Acct. | Description | Batch Entry | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| C/R | 03 | 2015 | 03/11/15 | 1001 | ESPN | 8-6 | 6,292.36 | |
| | 03 | 2015 | 03/12/15 | 1001 | ESPN | 8-6 | 1,609.92 | |
| | 03 | 2015 | 03/06/15 | 1001 | HILTON ADVANCE | 8-7 | 2,878.46 | |
| | 03 | 2015 | 03/13/15 | 1001 | HILTON ADVANCE | 8-7 | 1,555.34 | |
| | 03 | 2015 | 03/20/15 | 1001 | HILTON ADVANCE | 8-7 | 2,369.77 | |
| | 03 | 2015 | 03/27/15 | 1001 | HILTON ADVANCE | 8-7 | 2,740.62 | |
| | 03 | 2015 | 03/31/15 | 1001 | RECORD DAILY REPORT | 8-1 | 883,387.69 | |
| | 03 | 2015 | 03/31/15 | 1230 | RECORD DAILY REPORT | 8-1 | | 45,102.41 |
| | 03 | 2015 | 03/31/15 | 1230 | RECORD DAILY REPORT | 8-1 | 57,408.45 | |
| | 03 | 2015 | 03/31/15 | 1235 | RECORD DAILY REPORT | 8-1 | | 77,934.83 |
| | 03 | 2015 | 03/31/15 | 1235 | RECORD DAILY REPORT | 8-1 | 46,745.82 | |
| | 03 | 2015 | 03/06/15 | 1242 | HILTON ADVANCE | 8-7 | | 2,878.46 |
| | 03 | 2015 | 03/13/15 | 1242 | HILTON ADVANCE | 8-7 | | 1,555.34 |
| | 03 | 2015 | 03/20/15 | 1242 | HILTON ADVANCE | 8-7 | | 2,369.77 |
| | 03 | 2015 | 03/27/15 | 1242 | HILTON ADVANCE | 8-7 | | 2,740.62 |
| | 03 | 2015 | 03/31/15 | 1242 | RECORD DAILY REPORT | 8-1 | 9,410.59 | |
| | 03 | 2015 | 03/31/15 | 3807 | RECORD DAILY REPORT | 8-1 | | 43,051.15 |
| | 03 | 2015 | 03/31/15 | 3807 | RECORD DAILY REPORT | 8-1 | | 39,490.14 |
| | 03 | 2015 | 03/31/15 | 3807 | RECORD DAILY REPORT | 8-1 | | 2,747.51 |
| | 03 | 2015 | 03/31/15 | 3807 | RECORD DAILY REPORT | 8-1 | | 1,132.92 |
| | 03 | 2015 | 03/31/15 | 3807 | RECORD DAILY REPORT | 8-1 | | 25.16 |
| | 03 | 2015 | 03/31/15 | 3913 | RECORD DAILY REPORT | 8-1 | | 22,144.00 |
| | 03 | 2015 | 03/31/15 | 3913 | RECORD DAILY REPORT | 8-1 | 39,277.53 | |
| | 03 | 2015 | 03/31/15 | 7101 | RECORD DAILY REPORT | 8-1 | | 733,459.08 |
| | 03 | 2015 | 03/31/15 | 7189 | RECORD DAILY REPORT | 8-1 | 287.96 | |
| | 03 | 2015 | 03/31/15 | 7201 | RECORD DAILY REPORT | 8-1 | | 17,937.97 |
| | 03 | 2015 | 03/31/15 | 7201 | RECORD DAILY REPORT | 8-1 | | 6,059.10 |
| | 03 | 2015 | 03/31/15 | 7202 | RECORD DAILY REPORT | 8-1 | | 3,345.74 |
| | 03 | 2015 | 03/31/15 | 7202 | RECORD DAILY REPORT | 8-1 | | 2,710.15 |
| | 03 | 2015 | 03/31/15 | 7202 | RECORD DAILY REPORT | 8-1 | | 1,051.20 |
| | 03 | 2015 | 03/31/15 | 7203 | RECORD DAILY REPORT | 8-1 | | 8,500.00 |
| | 03 | 2015 | 03/31/15 | 7211 | RECORD DAILY REPORT | 8-1 | | 333.00 |
| | 03 | 2015 | 03/31/15 | 7301 | RECORD DAILY REPORT | 8-1 | | 6,284.00 |
| | 03 | 2015 | 03/31/15 | 7301 | RECORD DAILY REPORT | 8-1 | | 5,793.00 |
| | 03 | 2015 | 03/31/15 | 7301 | RECORD DAILY REPORT | 8-1 | | 3,150.00 |
| | 03 | 2015 | 03/31/15 | 7401 | RECORD DAILY REPORT | 8-1 | | 254.56 |
| | 03 | 2015 | 03/31/15 | 7402 | RECORD DAILY REPORT | 8-1 | | 2,588.58 |
| | 03 | 2015 | 03/31/15 | 7702 | RECORD DAILY REPORT | 8-1 | | 171.38 |
| | 03 | 2015 | 03/31/15 | 8001 | RECORD DAILY REPORT | 8-1 | | 1,019.50 |
| | 03 | 2015 | 03/31/15 | 8002 | RECORD DAILY REPORT | 8-1 | | 2,083.54 |
| | 03 | 2015 | 03/31/15 | 8006 | RECORD DAILY REPORT | 8-1 | | 239.50 |
| | 03 | 2015 | 03/31/15 | 8008 | RECORD DAILY REPORT | 8-1 | | 1,170.00 |
| | 03 | 2015 | 03/31/15 | 8009 | RECORD DAILY REPORT | 8-1 | | 16,438.69 |
| | 03 | 2015 | 03/31/15 | 8010 | RECORD DAILY REPORT | 8-1 | | 925.84 |
| | 03 | 2015 | 03/31/15 | 8010 | RECORD DAILY REPORT | 8-1 | | 151.51 |
| | 03 | 2015 | 03/31/15 | 8013 | RECORD DAILY REPORT | 8-1 | | 545.63 |
| | 03 | 2015 | 03/11/15 | 8663 | ESPN | 8-6 | | 6,292.36 |
| | 03 | 2015 | 03/12/15 | 8663 | ESPN | 8-6 | | 1,609.92 |
| | 03 | 2015 | 03/31/15 | 8663 | RECORD DAILY REPORT | 8-1 | | 34.99 |
| | 03 | 2015 | 03/31/15 | 8663 | RECORD DAILY REPORT | 8-1 | 7,902.28 | |
| | 03 | 2015 | 03/31/15 | 8776 | RECORD DAILY REPORT | 8-1 | 1,454.76 | |
| | Transaction Count: 51 | | | | | | **1,063,321.55** | **1,063,321.55** |

Date: 4/08/15
Time: 12:43 pm

4: DOUBLETREE BY HILTON - ORLANDO EAST - ORLANDO, FL
1: Cash Receipts

Page 2 of 2

| Reference | Pd | Year | Date | Acct. | Description | Batch Entry | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **Grand Total Transaction Count:** | | | | **51** | | | **1,063,321.55** | **1,063,321.55** |

| Reference | Pd | Year | Date | Acct. | Description | Batch Entry | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ACH0301 | 03 | 2015 | 03/20/15 | 1001 | FLORIDA DEPT OF REVENUE | 8-5 | | 43,239.90 |
| | 03 | 2015 | 03/20/15 | 3807 | FLORIDA DEPT OF REVENUE | 8-5 | 43,239.90 | |
| | Transaction Count: 2 | | | | | | **43,239.90** | **43,239.90** |
| ACH0302 | 03 | 2015 | 03/20/15 | 1001 | FLORIDA DEPT OF REVENUE | 8-5 | | 7.86 |
| | 03 | 2015 | 03/20/15 | 3807 | FLORIDA DEPT OF REVENUE | 8-5 | 7.86 | |
| | Transaction Count: 2 | | | | | | **7.86** | **7.86** |
| ACH0303 | 03 | 2015 | 03/20/15 | 1001 | ORANGE COUNTY COMPTROLLER | 8-5 | | 35,588.39 |
| | 03 | 2015 | 03/20/15 | 3807 | ORANGE COUNTY COMPTROLLER | 8-5 | 35,588.39 | |
| | Transaction Count: 2 | | | | | | **35,588.39** | **35,588.39** |
| CK1452 | 03 | 2015 | 03/04/15 | 3901 | HOTEL PAYROLL SERVICES | 8-2 | 60,640.06 | |
| | 03 | 2015 | 03/04/15 | 3902 | HOTEL PAYROLL SERVICES | 8-2 | 18,067.53 | |
| | 03 | 2015 | 03/04/15 | 3903 | HOTEL PAYROLL SERVICES | 8-2 | 1,920.02 | |
| | 03 | 2015 | 03/04/15 | 8660 | HOTEL PAYROLL SERVICES | 8-2 | 63.00 | |
| | Transaction Count: 4 | | | | | | **80,690.61** | **0.00** |
| CK1453 | 03 | 2015 | 03/04/15 | 1800 | JANUS HOTEL MANAGEMENT SERVICES | 8-2 | 7,584.00 | |
| | 03 | 2015 | 03/04/15 | 1805 | JANUS HOTEL MANAGEMENT SERVICES | 8-2 | 1,761.00 | |
| | 03 | 2015 | 03/04/15 | 1805 | JANUS HOTEL MANAGEMENT SERVICES | 8-2 | 4,280.92 | |
| | 03 | 2015 | 03/04/15 | 3912 | JANUS HOTEL MANAGEMENT SERVICES | 8-2 | 14,044.29 | |
| | 03 | 2015 | 03/04/15 | 3915 | JANUS HOTEL MANAGEMENT SERVICES | 8-2 | 1,200.00 | |
| | Transaction Count: 5 | | | | | | **28,870.21** | **0.00** |
| CK1454 | 03 | 2015 | 03/12/15 | 7171 | A.P,D.C. | 8-2 | 1,608.90 | |
| | Transaction Count: 1 | | | | | | **1,608.90** | **0.00** |
| CK1455 | 03 | 2015 | 03/12/15 | 7268 | AIRGAS USA LLC | 8-2 | 26.35 | |
| | Transaction Count: 1 | | | | | | **26.35** | **0.00** |
| CK1456 | 03 | 2015 | 03/12/15 | 7168 | AMERICAN HOTEL REGISTER CO, | 8-2 | 1,755.27 | |
| | 03 | 2015 | 03/12/15 | 8951 | AMERICAN HOTEL REGISTER CO, | 8-2 | 713.42 | |
| | Transaction Count: 2 | | | | | | **2,468.69** | **0.00** |
| CK1457 | 03 | 2015 | 03/12/15 | 8668 | BLUEPORT WIRELESS | 8-2 | 125.00 | |
| | Transaction Count: 1 | | | | | | **125.00** | **0.00** |
| CK1458 | 03 | 2015 | 03/12/15 | 8669 | CANON SOLUTIONS AMERICA | 8-2 | 33.67 | |
| | 03 | 2015 | 03/12/15 | 8683 | CANON SOLUTIONS AMERICA | 8-2 | 51.62 | |
| | 03 | 2015 | 03/12/15 | 8781 | CANON SOLUTIONS AMERICA | 8-2 | 201.11 | |
| | Transaction Count: 3 | | | | | | **286.40** | **0.00** |
| CK1459 | 03 | 2015 | 03/12/15 | 8757 | CARLENE BAKER | 8-2 | 297.94 | |
| | 03 | 2015 | 03/12/15 | 8789 | CARLENE BAKER | 8-2 | 1,200.00 | |
| | Transaction Count: 2 | | | | | | **1,497.94** | **0.00** |
| CK1460 | 03 | 2015 | 03/12/15 | 8971 | CAROL KING LANDSCAPING | 8-2 | 3,448.00 | |
| | Transaction Count: 1 | | | | | | **3,448.00** | **0.00** |
| CK1461 | 03 | 2015 | 03/12/15 | 7211 | CHENEY BROTHERS, INC. | 8-2 | 4,378.09 | |
| | 03 | 2015 | 03/12/15 | 7253 | CHENEY BROTHERS, INC. | 8-2 | 49.84 | |
| | 03 | 2015 | 03/12/15 | 7268 | CHENEY BROTHERS, INC. | 8-2 | 447.30 | |
| | 03 | 2015 | 03/12/15 | 7269 | CHENEY BROTHERS, INC. | 8-2 | 10.12 | |
| | 03 | 2015 | 03/12/15 | 7270 | CHENEY BROTHERS, INC. | 8-2 | 109.47 | |
| | 03 | 2015 | 03/12/15 | 7278 | CHENEY BROTHERS, INC. | 8-2 | 221.45 | |

| Reference | Pd | Year | Date | Acct. | Description | Batch Entry | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| | Transaction Count: 6 | | | | | | **5,216.27** | **0.00** |
| CK1462 | 03 | 2015 | 03/12/15 | 7159 | CINTAS CORP. | 8-2 | 264.12 | |
| | Transaction Count: 1 | | | | | | **264.12** | **0.00** |
| CK1463 | 03 | 2015 | 03/12/15 | 8988 | CLINCAL CLEANING | 8-2 | 1,376.50 | |
| | Transaction Count: 1 | | | | | | **1,376.50** | **0.00** |
| CK1464 | 03 | 2015 | 03/12/15 | 7277 | DMX INC. | 8-2 | 116.07 | |
| | Transaction Count: 1 | | | | | | **116.07** | **0.00** |
| CK1465 | 03 | 2015 | 03/12/15 | 8854 | DUKE ENERGY | 8-2 | 32.49 | |
| | Transaction Count: 1 | | | | | | **32.49** | **0.00** |
| CK1466 | 03 | 2015 | 03/12/15 | 8784 | EAST ORLANDO CHAMBER OF COMMERCE | 8-2 | 250.00 | |
| | Transaction Count: 1 | | | | | | **250.00** | **0.00** |
| CK1467 | 03 | 2015 | 03/12/15 | 7166 | ECOLAB | 8-2 | 103.71 | |
| | 03 | 2015 | 03/12/15 | 7265 | ECOLAB | 8-2 | | 104.15 |
| | 03 | 2015 | 03/12/15 | 7265 | ECOLAB | 8-2 | 224.81 | |
| | 03 | 2015 | 03/12/15 | 7365 | ECOLAB | 8-2 | 103.95 | |
| | Transaction Count: 4 | | | | | | **432.47** | **104.15** |
| CK1468 | 03 | 2015 | 03/12/15 | 8993 | EHRLICH | 8-2 | 298.20 | |
| | Transaction Count: 1 | | | | | | **298.20** | **0.00** |
| CK1469 | 03 | 2015 | 03/12/15 | 7211 | EMPRESS SISSI | 8-2 | 156.00 | |
| | 03 | 2015 | 03/12/15 | 7268 | EMPRESS SISSI | 8-2 | 4.00 | |
| | Transaction Count: 2 | | | | | | **160.00** | **0.00** |
| CK1470 | 03 | 2015 | 03/12/15 | 8688 | FEDEX | 8-2 | 112.77 | |
| | Transaction Count: 1 | | | | | | **112.77** | **0.00** |
| CK1471 | 03 | 2015 | 03/12/15 | 8975 | FERGUSON ENTERPRISES INC. | 8-2 | 12.07 | |
| | Transaction Count: 1 | | | | | | **12.07** | **0.00** |
| CK1472 | 03 | 2015 | 03/12/15 | 7134 | FLORIDA HOSPITALITY MGMT LLC | 8-2 | 9,979.48 | |
| | Transaction Count: 1 | | | | | | **9,979.48** | **0.00** |
| CK1473 | 03 | 2015 | 03/12/15 | 3807 | GLOBAL SOURCING INTERNATIONAL,LLC | 8-2 | | 2.96 |
| | 03 | 2015 | 03/12/15 | 7468 | GLOBAL SOURCING INTERNATIONAL,LLC | 8-2 | 58.15 | |
| | Transaction Count: 2 | | | | | | **58.15** | **2.96** |
| CK1474 | 03 | 2015 | 03/12/15 | 7211 | GOURMET SPECIAL TEAS | 8-2 | 488.30 | |
| | Transaction Count: 1 | | | | | | **488.30** | **0.00** |
| CK1475 | 03 | 2015 | 03/12/15 | 8794 | HAMPTON INN TALLAHASSEE-CENTRAL | 8-2 | 331.20 | |
| | Transaction Count: 1 | | | | | | **331.20** | **0.00** |
| CK1476 | 03 | 2015 | 03/12/15 | 7244 | HELGET GAS PRODUCTS | 8-2 | 126.63 | |
| | Transaction Count: 1 | | | | | | **126.63** | **0.00** |
| CK1477 | 03 | 2015 | 03/12/15 | 7189 | HELMS BRISCOE | 8-2 | 1,606.40 | |
| | Transaction Count: 1 | | | | | | **1,606.40** | **0.00** |
| CK1478 | 03 | 2015 | 03/12/15 | 7138 | HELP, INC. | 8-2 | 293.13 | |
| | 03 | 2015 | 03/12/15 | 7138 | HELP, INC. | 8-2 | 503.20 | |
| | 03 | 2015 | 03/12/15 | 7239 | HELP, INC. | 8-2 | 87.51 | |

| Reference | Pd | Year | Date | Acct. | Description | Batch Entry | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| CK1478 | 03 | 2015 | 03/12/15 | 7239 | HELP, INC. | 8-2 | 177.27 | |
| | 03 | 2015 | 03/12/15 | 8638 | HELP, INC. | 8-2 | 25.49 | |
| | 03 | 2015 | 03/12/15 | 8638 | HELP, INC. | 8-2 | 43.76 | |
| | 03 | 2015 | 03/12/15 | 8737 | HELP, INC. | 8-2 | 19.12 | |
| | 03 | 2015 | 03/12/15 | 8737 | HELP, INC. | 8-2 | 32.82 | |
| | 03 | 2015 | 03/12/15 | 8937 | HELP, INC. | 8-2 | 36.05 | |
| | 03 | 2015 | 03/12/15 | 8937 | HELP, INC. | 8-2 | 36.75 | |
| | Transaction Count: 10 | | | | | | **1,255.10** | **0.00** |
| CK1479 | 03 | 2015 | 03/12/15 | 7184 | HILTON WORLDWIDE | 8-2 | 9,427.00 | |
| | 03 | 2015 | 03/12/15 | 8672 | HILTON WORLDWIDE | 8-2 | 18,854.61 | |
| | 03 | 2015 | 03/12/15 | 8753 | HILTON WORLDWIDE | 8-2 | 15,712.48 | |
| | Transaction Count: 3 | | | | | | **43,994.09** | **0.00** |
| CK1480 | 03 | 2015 | 03/12/15 | 8685 | HOSPITALITECH | 8-2 | 125.00 | |
| | Transaction Count: 1 | | | | | | **125.00** | **0.00** |
| CK1482 | 03 | 2015 | 03/12/15 | 9402 | LODGETAX HOTEL PROPERTY TAX EXPERT | 8-2 | 23,371.50 | |
| | Transaction Count: 1 | | | | | | **23,371.50** | **0.00** |
| CK1483 | 03 | 2015 | 03/12/15 | 8668 | M3 ACCOUNTING SERVICES, INC. | 8-2 | 335.38 | |
| | Transaction Count: 1 | | | | | | **335.38** | **0.00** |
| CK1484 | 03 | 2015 | 03/12/15 | 8687 | MOBILE MINI INC | 8-2 | 331.72 | |
| | Transaction Count: 1 | | | | | | **331.72** | **0.00** |
| CK1485 | 03 | 2015 | 03/12/15 | 8678 | ORANGE COUNTY FIRE RESCUE | 8-2 | 294.00 | |
| | Transaction Count: 1 | | | | | | **294.00** | **0.00** |
| CK1486 | 03 | 2015 | 03/12/15 | 8875 | ORANGE CO UTILITIES | 8-2 | 1,695.50 | |
| | Transaction Count: 1 | | | | | | **1,695.50** | **0.00** |
| CK1487 | 03 | 2015 | 03/12/15 | 8950 | OTIS ELEVATOR | 8-2 | 1,910.00 | |
| | Transaction Count: 1 | | | | | | **1,910.00** | **0.00** |
| CK1488 | 03 | 2015 | 03/12/15 | 7412 | PEPSI BEVERAGES CO | 8-2 | 336.45 | |
| | Transaction Count: 1 | | | | | | **336.45** | **0.00** |
| CK1489 | 03 | 2015 | 03/12/15 | 8687 | PODS ENTERPRISES, INC. | 8-2 | 323.38 | |
| | Transaction Count: 1 | | | | | | **323.38** | **0.00** |
| CK1490 | 03 | 2015 | 03/12/15 | 8987 | POOLWORKS | 8-2 | 142.50 | |
| | Transaction Count: 1 | | | | | | **142.50** | **0.00** |
| CK1491 | 03 | 2015 | 03/12/15 | 8995 | PROGRESSIVE WASTE SOLUTIONS | 8-2 | 652.71 | |
| | Transaction Count: 1 | | | | | | **652.71** | **0.00** |
| CK1492 | 03 | 2015 | 03/12/15 | 8013 | PTL ENTERPRISES | 8-2 | 825.68 | |
| | Transaction Count: 1 | | | | | | **825.68** | **0.00** |
| CK1493 | 03 | 2015 | 03/12/15 | 8669 | PURCHASE POWER | 8-2 | 79.84 | |
| | 03 | 2015 | 03/12/15 | 8688 | PURCHASE POWER | 8-2 | 100.00 | |
| | Transaction Count: 2 | | | | | | **179.84** | **0.00** |
| CK1494 | 03 | 2015 | 03/12/15 | 8684 | SECUREAMERICA LLC | 8-2 | 1,060.03 | |
| | Transaction Count: 1 | | | | | | **1,060.03** | **0.00** |
| CK1495 | 03 | 2015 | 03/12/15 | 7186 | SONIFI SOLUTIONS INC | 8-2 | 923.25 | |

| Reference | Pd | Year | Date | Acct. | Description | Batch Entry | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| CK1495 | 03 | 2015 | 03/12/15 | 8002 | SONIFI SOLUTIONS INC | 8-2 | 3,179.19 | |
| | Transaction Count: 2 | | | | | | **4,102.44** | **0.00** |
| CK1496 | 03 | 2015 | 03/12/15 | 7311 | SOUTHERN WINE & SPIRITS | 8-2 | 541.66 | |
| | Transaction Count: 1 | | | | | | **541.66** | **0.00** |
| CK1497 | 03 | 2015 | 03/12/15 | 7411 | STARBUCKS COFFEE CO | 8-2 | 224.27 | |
| | 03 | 2015 | 03/12/15 | 7468 | STARBUCKS COFFEE CO | 8-2 | 130.18 | |
| | 03 | 2015 | 03/12/15 | 7478 | STARBUCKS COFFEE CO | 8-2 | 176.32 | |
| | Transaction Count: 3 | | | | | | **530.77** | **0.00** |
| CK1498 | 03 | 2015 | 03/12/15 | 7273 | STEPHEN MOCCIO | 8-2 | 90.67 | |
| | Transaction Count: 1 | | | | | | **90.67** | **0.00** |
| CK1499 | 03 | 2015 | 03/12/15 | 7711 | SUMMIT BROADBAND | 8-2 | 584.97 | |
| | 03 | 2015 | 03/12/15 | 8692 | SUMMIT BROADBAND | 8-2 | 2,350.73 | |
| | Transaction Count: 2 | | | | | | **2,935.70** | **0.00** |
| CK1500 | 03 | 2015 | 03/12/15 | 7198 | SYSCO CENTRAL FL, INC. | 8-2 | 552.15 | |
| | 03 | 2015 | 03/12/15 | 7211 | SYSCO CENTRAL FL, INC. | 8-2 | 10,032.69 | |
| | 03 | 2015 | 03/12/15 | 7253 | SYSCO CENTRAL FL, INC. | 8-2 | 303.39 | |
| | 03 | 2015 | 03/12/15 | 7268 | SYSCO CENTRAL FL, INC. | 8-2 | 124.79 | |
| | 03 | 2015 | 03/12/15 | 7270 | SYSCO CENTRAL FL, INC. | 8-2 | 35.30 | |
| | 03 | 2015 | 03/12/15 | 7278 | SYSCO CENTRAL FL, INC. | 8-2 | 258.36 | |
| | 03 | 2015 | 03/12/15 | 8780 | SYSCO CENTRAL FL, INC. | 8-2 | 184.05 | |
| | Transaction Count: 7 | | | | | | **11,490.73** | **0.00** |
| CK1501 | 03 | 2015 | 03/12/15 | 7244 | TABLETOP LINEN RENTALS | 8-2 | 488.96 | |
| | 03 | 2015 | 03/12/15 | 7271 | TABLETOP LINEN RENTALS | 8-2 | 227.25 | |
| | 03 | 2015 | 03/12/15 | 7274 | TABLETOP LINEN RENTALS | 8-2 | 227.25 | |
| | Transaction Count: 3 | | | | | | **943.46** | **0.00** |
| CK1502 | 03 | 2015 | 03/12/15 | 8869 | TECO | 8-2 | 4,283.77 | |
| | Transaction Count: 1 | | | | | | **4,283.77** | **0.00** |
| CK1503 | 03 | 2015 | 03/12/15 | 8784 | TOUR CONNECTION | 8-2 | 799.00 | |
| | Transaction Count: 1 | | | | | | **799.00** | **0.00** |
| CK1504 | 03 | 2015 | 03/12/15 | 8784 | TRAVELCLICK | 8-2 | 9,248.67 | |
| | Transaction Count: 1 | | | | | | **9,248.67** | **0.00** |
| CK1505 | 03 | 2015 | 03/12/15 | 7275 | TRAY | 8-2 | 192.83 | |
| | Transaction Count: 1 | | | | | | **192.83** | **0.00** |
| CK1506 | 03 | 2015 | 03/12/15 | 8684 | US SECURITY ASSOCIATES | 8-2 | 1,124.64 | |
| | Transaction Count: 1 | | | | | | **1,124.64** | **0.00** |
| CK1507 | 03 | 2015 | 03/12/15 | 8001 | UNION PARK CLEANERS | 8-2 | 820.50 | |
| | Transaction Count: 1 | | | | | | **820.50** | **0.00** |
| CK1508 | 03 | 2015 | 03/12/15 | 7198 | USA TODAY | 8-2 | 346.34 | |
| | Transaction Count: 1 | | | | | | **346.34** | **0.00** |
| CK1509 | 03 | 2015 | 03/12/15 | 8683 | VISTAPRINT NETHERLANDS, BV | 8-2 | 94.98 | |
| | Transaction Count: 1 | | | | | | **94.98** | **0.00** |
| CK1510 | 03 | 2015 | 03/12/15 | 7273 | WAYNE STELLING | 8-2 | 100.00 | |
| | 03 | 2015 | 03/12/15 | 8650 | WAYNE STELLING | 8-2 | 29.38 | |

| Reference | Pd | Year | Date | Acct. | Description | Batch Entry | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| CK1510 | 03 | 2015 | 03/12/15 | 8789 | WAYNE STELLING | 8-2 | 1,200.00 | |
| | Transaction Count: 3 | | | | | | **1,329.38** | **0.00** |
| CK1511 | 03 | 2015 | 03/12/15 | 1002 | DOUBLETREE ORLANDO EAST MGR ACCT | 8-2 | 4,984.81 | |
| | Transaction Count: 1 | | | | | | **4,984.81** | **0.00** |
| CK1512 | 03 | 2015 | 03/12/15 | 3901 | HOTEL PAYROLL SERVICES | 8-2 | 64,819.72 | |
| | 03 | 2015 | 03/12/15 | 3902 | HOTEL PAYROLL SERVICES | 8-2 | 19,220.38 | |
| | 03 | 2015 | 03/12/15 | 3903 | HOTEL PAYROLL SERVICES | 8-2 | 1,816.61 | |
| | 03 | 2015 | 03/12/15 | 8660 | HOTEL PAYROLL SERVICES | 8-2 | 56.25 | |
| | Transaction Count: 4 | | | | | | **85,912.96** | **0.00** |
| CK1513 | 03 | 2015 | 03/12/15 | 7143 | JANUS HOTELS & RESORTS | 8-2 | 2,042.92 | |
| | 03 | 2015 | 03/12/15 | 7243 | JANUS HOTELS & RESORTS | 8-2 | 1,178.78 | |
| | 03 | 2015 | 03/12/15 | 8643 | JANUS HOTELS & RESORTS | 8-2 | 1,274.49 | |
| | 03 | 2015 | 03/12/15 | 8743 | JANUS HOTELS & RESORTS | 8-2 | 273.70 | |
| | 03 | 2015 | 03/12/15 | 8943 | JANUS HOTELS & RESORTS | 8-2 | 273.70 | |
| | Transaction Count: 5 | | | | | | **5,043.59** | **0.00** |
| CK1514 | 03 | 2015 | 03/12/15 | 9409 | ONITY, INC. | 8-2 | 1,858.61 | |
| | Transaction Count: 1 | | | | | | **1,858.61** | **0.00** |
| CK1515 | 03 | 2015 | 03/27/15 | 7171 | A.P.D.C. SERVICES, INC. | 8-2 | 2,308.26 | |
| | Transaction Count: 1 | | | | | | **2,308.26** | **0.00** |
| CK1516 | 03 | 2015 | 03/27/15 | 7153 | AMERICAN HOTEL REGISTER | 8-2 | 453.34 | |
| | 03 | 2015 | 03/27/15 | 8697 | AMERICAN HOTEL REGISTER | 8-2 | 108.54 | |
| | Transaction Count: 2 | | | | | | **561.88** | **0.00** |
| CK1517 | 03 | 2015 | 03/27/15 | 8982 | ARMSTRON | 8-2 | 170.40 | |
| | 03 | 2015 | 03/27/15 | 9409 | ARMSTRON | 8-2 | 215.66 | |
| | Transaction Count: 2 | | | | | | **386.06** | **0.00** |
| CK1518 | 03 | 2015 | 03/27/15 | 8953 | ASHBERRY WATER CONDITIONING | 8-2 | 127.80 | |
| | Transaction Count: 1 | | | | | | **127.80** | **0.00** |
| CK1519 | 03 | 2015 | 03/27/15 | 8971 | CAROL KING LANDSCAPING | 8-2 | 570.00 | |
| | 03 | 2015 | 03/27/15 | 8973 | CAROL KING LANDSCAPING | 8-2 | 500.00 | |
| | Transaction Count: 2 | | | | | | **1,070.00** | **0.00** |
| CK1520 | 03 | 2015 | 03/27/15 | 9409 | CENTRAL FLORIDA TECHNOLOGY | 8-2 | 412.50 | |
| | Transaction Count: 1 | | | | | | **412.50** | **0.00** |
| CK1521 | 03 | 2015 | 03/27/15 | 7211 | CHENEY BROTHERS, INC. | 8-2 | 6,420.89 | |
| | 03 | 2015 | 03/27/15 | 7253 | CHENEY BROTHERS, INC. | 8-2 | 45.80 | |
| | 03 | 2015 | 03/27/15 | 7268 | CHENEY BROTHERS, INC. | 8-2 | 66.03 | |
| | 03 | 2015 | 03/27/15 | 7269 | CHENEY BROTHERS, INC. | 8-2 | 11.29 | |
| | 03 | 2015 | 03/27/15 | 7270 | CHENEY BROTHERS, INC. | 8-2 | 99.68 | |
| | 03 | 2015 | 03/27/15 | 7278 | CHENEY BROTHERS, INC. | 8-2 | 336.96 | |
| | Transaction Count: 6 | | | | | | **6,980.65** | **0.00** |
| CK1522 | 03 | 2015 | 03/27/15 | 7189 | CHRISTOPHERSON ANDAVO TRAVEL | 8-2 | 69.00 | |
| | Transaction Count: 1 | | | | | | **69.00** | **0.00** |
| CK1523 | 03 | 2015 | 03/27/15 | 7159 | CINTAS CORP. | 8-2 | 264.12 | |
| | 03 | 2015 | 03/27/15 | 7192 | CINTAS CORP. | 8-2 | 1,061.10 | |
| | 03 | 2015 | 03/27/15 | 7292 | CINTAS CORP. | 8-2 | 261.84 | |

| Reference | Pd | Year | Date | Acct. | Description | Batch Entry | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| CK1523 | 03 | 2015 | 03/27/15 | 8992 | CINTAS CORP. | 8-2 | 98.31 | |
| | Transaction Count: 4 | | | | | | **1,685.37** | **0.00** |
| CK1524 | 03 | 2015 | 03/27/15 | 8796 | CLEAN THE WORLD FOUNDATION, INC. | 8-2 | 999.70 | |
| | Transaction Count: 1 | | | | | | **999.70** | **0.00** |
| CK1525 | 03 | 2015 | 03/27/15 | 8854 | DUKE ENERGY | 8-2 | 15,081.83 | |
| | Transaction Count: 1 | | | | | | **15,081.83** | **0.00** |
| CK1526 | 03 | 2015 | 03/27/15 | 3807 | EXPRESS COMPUTER PRODUCTS | 8-2 | | 27.37 |
| | 03 | 2015 | 03/27/15 | 7167 | EXPRESS COMPUTER PRODUCTS | 8-2 | 291.81 | |
| | 03 | 2015 | 03/27/15 | 8697 | EXPRESS COMPUTER PRODUCTS | 8-2 | 156.56 | |
| | Transaction Count: 3 | | | | | | **448.37** | **27.37** |
| CK1527 | 03 | 2015 | 03/27/15 | 8688 | FEDEX | 8-2 | 209.62 | |
| | Transaction Count: 1 | | | | | | **209.62** | **0.00** |
| CK1528 | 03 | 2015 | 03/27/15 | 7134 | FLORIDA HOSPITALITY MGMT LLC | 8-2 | 9,180.63 | |
| | Transaction Count: 1 | | | | | | **9,180.63** | **0.00** |
| CK1529 | 03 | 2015 | 03/27/15 | 7211 | GOURMET SPECIAL TEAS | 8-2 | 1,506.06 | |
| | Transaction Count: 1 | | | | | | **1,506.06** | **0.00** |
| CK1530 | 03 | 2015 | 03/27/15 | 8952 | HD SUPPLY | 8-2 | 50.54 | |
| | 03 | 2015 | 03/27/15 | 8954 | HD SUPPLY | 8-2 | 14.41 | |
| | 03 | 2015 | 03/27/15 | 8969 | HD SUPPLY | 8-2 | 15.83 | |
| | 03 | 2015 | 03/27/15 | 8981 | HD SUPPLY | 8-2 | 9.83 | |
| | 03 | 2015 | 03/27/15 | 9411 | HD SUPPLY | 8-2 | 861.43 | |
| | Transaction Count: 5 | | | | | | **952.04** | **0.00** |
| CK1531 | 03 | 2015 | 03/27/15 | 7189 | HELMS BRISCO | 8-2 | 1,109.20 | |
| | Transaction Count: 1 | | | | | | **1,109.20** | **0.00** |
| CK1532 | 03 | 2015 | 03/27/15 | 7199 | HILTON GARDEN INN ORLANDO EAST | 8-2 | 190.13 | |
| | Transaction Count: 1 | | | | | | **190.13** | **0.00** |
| CK1533 | 03 | 2015 | 03/27/15 | 7184 | HILTON WORLDWIDE | 8-2 | 1,308.26 | |
| | 03 | 2015 | 03/27/15 | 7189 | HILTON WORLDWIDE | 8-2 | 14,973.54 | |
| | 03 | 2015 | 03/27/15 | 7198 | HILTON WORLDWIDE | 8-2 | 50.00 | |
| | 03 | 2015 | 03/27/15 | 8685 | HILTON WORLDWIDE | 8-2 | 492.00 | |
| | 03 | 2015 | 03/27/15 | 8691 | HILTON WORLDWIDE | 8-2 | 1,581.53 | |
| | 03 | 2015 | 03/27/15 | 8776 | HILTON WORLDWIDE | 8-2 | 26,996.42 | |
| | 03 | 2015 | 03/27/15 | 8953 | HILTON WORLDWIDE | 8-2 | 1,132.24 | |
| | Transaction Count: 7 | | | | | | **46,533.99** | **0.00** |
| CK1534 | 03 | 2015 | 03/27/15 | 8688 | JANUS HOTEL MANAGEMENT | 8-2 | 196.23 | |
| | Transaction Count: 1 | | | | | | **196.23** | **0.00** |
| CK1535 | 03 | 2015 | 03/27/15 | 7143 | JANUS HOTELS & RESORTS | 8-2 | 3,567.74 | |
| | 03 | 2015 | 03/27/15 | 7243 | JANUS HOTELS & RESORTS | 8-2 | 2,309.23 | |
| | 03 | 2015 | 03/27/15 | 8643 | JANUS HOTELS & RESORTS | 8-2 | 2,483.79 | |
| | 03 | 2015 | 03/27/15 | 8743 | JANUS HOTELS & RESORTS | 8-2 | 1,062.42 | |
| | 03 | 2015 | 03/27/15 | 8943 | JANUS HOTELS & RESORTS | 8-2 | 531.21 | |
| | Transaction Count: 5 | | | | | | **9,954.39** | **0.00** |
| CK1536 | 03 | 2015 | 03/27/15 | 8952 | JEETEEMEK | 8-2 | 225.00 | |

| Reference | Pd | Year | Date | Acct. | Description | Batch Entry | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| | Transaction Count: 1 | | | | | | **225.00** | **0.00** |
| CK1537 | 03 | 2015 | 03/27/15 | 8952 | JOHNSTONE SUPPLY | 8-2 | 329.13 | |
| | Transaction Count: 1 | | | | | | **329.13** | **0.00** |
| CK1538 | 03 | 2015 | 03/27/15 | 7211 | MR. GREENJEAN'S PRODUCE | 8-2 | 469.25 | |
| | Transaction Count: 1 | | | | | | **469.25** | **0.00** |
| CK1539 | 03 | 2015 | 03/27/15 | 8950 | OTIS ELEVATOR | 8-2 | 1,910.00 | |
| | Transaction Count: 1 | | | | | | **1,910.00** | **0.00** |
| CK1540 | 03 | 2015 | 03/27/15 | 3807 | PLASTICARD-LOCKTECH INT'L | 8-2 | | 58.50 |
| | 03 | 2015 | 03/27/15 | 7169 | PLASTICARD-LOCKTECH INT'L | 8-2 | 958.50 | |
| | Transaction Count: 2 | | | | | | **958.50** | **58.50** |
| CK1541 | 03 | 2015 | 03/27/15 | 8987 | POOLWORKS | 8-2 | 600.00 | |
| | Transaction Count: 1 | | | | | | **600.00** | **0.00** |
| CK1542 | 03 | 2015 | 03/27/15 | 7244 | SCHOOL STATIONERS CORP. | 8-2 | 213.92 | |
| | Transaction Count: 1 | | | | | | **213.92** | **0.00** |
| CK1543 | 03 | 2015 | 03/27/15 | 8953 | SIEMENS INDUSTRY INC. | 8-2 | 447.30 | |
| | Transaction Count: 1 | | | | | | **447.30** | **0.00** |
| CK1544 | 03 | 2015 | 03/27/15 | 8963 | SONIFI SOLUTIONS INC. | 8-2 | 479.25 | |
| | Transaction Count: 1 | | | | | | **479.25** | **0.00** |
| CK1545 | 03 | 2015 | 03/27/15 | 7196 | STAPLES | 8-2 | 491.99 | |
| | 03 | 2015 | 03/27/15 | 7296 | STAPLES | 8-2 | 91.54 | |
| | 03 | 2015 | 03/27/15 | 8697 | STAPLES | 8-2 | 904.15 | |
| | 03 | 2015 | 03/27/15 | 8797 | STAPLES | 8-2 | 305.34 | |
| | 03 | 2015 | 03/27/15 | 8981 | STAPLES | 8-2 | 325.00 | |
| | Transaction Count: 5 | | | | | | **2,118.02** | **0.00** |
| CK1546 | 03 | 2015 | 03/27/15 | 7468 | STARBUCKS COFFEE CO. | 8-2 | 87.08 | |
| | Transaction Count: 1 | | | | | | **87.08** | **0.00** |
| CK1547 | 03 | 2015 | 03/27/15 | 7211 | STEVE BOURRET | 8-2 | 23.40 | |
| | 03 | 2015 | 03/27/15 | 7268 | STEVE BOURRET | 8-2 | 81.43 | |
| | 03 | 2015 | 03/27/15 | 7311 | STEVE BOURRET | 8-2 | 10.93 | |
| | Transaction Count: 3 | | | | | | **115.76** | **0.00** |
| CK1548 | 03 | 2015 | 03/27/15 | 7198 | SYSCO CENTRAL FL, INC. | 8-2 | 1,042.95 | |
| | 03 | 2015 | 03/27/15 | 7211 | SYSCO CENTRAL FL, INC. | 8-2 | 6,421.84 | |
| | 03 | 2015 | 03/27/15 | 7253 | SYSCO CENTRAL FL, INC. | 8-2 | 137.85 | |
| | 03 | 2015 | 03/27/15 | 7268 | SYSCO CENTRAL FL, INC. | 8-2 | 25.99 | |
| | 03 | 2015 | 03/27/15 | 7269 | SYSCO CENTRAL FL, INC. | 8-2 | 13.58 | |
| | 03 | 2015 | 03/27/15 | 7270 | SYSCO CENTRAL FL, INC. | 8-2 | | 63.50 |
| | 03 | 2015 | 03/27/15 | 7278 | SYSCO CENTRAL FL, INC. | 8-2 | 621.50 | |
| | 03 | 2015 | 03/27/15 | 8780 | SYSCO CENTRAL FL, INC. | 8-2 | 347.65 | |
| | Transaction Count: 8 | | | | | | **8,611.36** | **63.50** |
| CK1549 | 03 | 2015 | 03/27/15 | 7244 | TABLETOP LINEN RENTALS | 8-2 | 220.82 | |
| | 03 | 2015 | 03/27/15 | 7274 | TABLETOP LINEN RENTALS | 8-2 | 454.50 | |
| | Transaction Count: 2 | | | | | | **675.32** | **0.00** |
| CK1550 | 03 | 2015 | 03/27/15 | 7275 | TRAY | 8-2 | 99.29 | |

| Reference | Pd | Year | Date | Acct. | Description | Batch Entry | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| CK1550 | 03 | 2015 | 03/27/15 | 7275 | TRAY | 8-2 | 490.69 | |
| | Transaction Count: 2 | | | | | | 589.98 | 0.00 |
| CK1551 | 03 | 2015 | 03/27/15 | 8684 | US SECURITY ASSOCIATES | 8-2 | 1,412.19 | |
| | Transaction Count: 1 | | | | | | 1,412.19 | 0.00 |
| CK1552 | 03 | 2015 | 03/27/15 | 7268 | WAYNE STELLING | 8-2 | 130.34 | |
| | 03 | 2015 | 03/27/15 | 8690 | WAYNE STELLING | 8-2 | 100.00 | |
| | 03 | 2015 | 03/27/15 | 8794 | WAYNE STELLING | 8-2 | 698.49 | |
| | Transaction Count: 3 | | | | | | 928.83 | 0.00 |
| CK1553 | 03 | 2015 | 03/27/15 | 7196 | ZEPHYRHILLS DIRECT | 8-2 | 123.60 | |
| | Transaction Count: 1 | | | | | | 123.60 | 0.00 |
| CK1554 | 03 | 2015 | 03/31/15 | 7153 | AMERICAN HOTEL REGISTER CO | 8-2 | 23.73 | |
| | 03 | 2015 | 03/31/15 | 7168 | AMERICAN HOTEL REGISTER CO | 8-2 | 1,762.58 | |
| | Transaction Count: 2 | | | | | | 1,786.31 | 0.00 |
| CK1555 | 03 | 2015 | 03/31/15 | 7712 | AT&T 8001-918-1355 | 8-2 | 308.14 | |
| | Transaction Count: 1 | | | | | | 308.14 | 0.00 |
| CK1556 | 03 | 2015 | 03/31/15 | 7211 | CHENEY BROTHERS, INC. | 8-2 | 690.43 | |
| | 03 | 2015 | 03/31/15 | 7251 | CHENEY BROTHERS, INC. | 8-2 | 261.20 | |
| | 03 | 2015 | 03/31/15 | 7411 | CHENEY BROTHERS, INC. | 8-2 | 75.52 | |
| | Transaction Count: 3 | | | | | | 1,027.15 | 0.00 |
| CK1557 | 03 | 2015 | 03/31/15 | 8951 | DORMA USA, INC. | 8-2 | 210.00 | |
| | Transaction Count: 1 | | | | | | 210.00 | 0.00 |
| CK1558 | 03 | 2015 | 03/31/15 | 1002 | DOUBLETREE ORLANDO EAST MGR ACCT | 8-2 | 2,646.87 | |
| | Transaction Count: 1 | | | | | | 2,646.87 | 0.00 |
| CK1559 | 03 | 2015 | 03/31/15 | 8690 | EDWARD BARTON | 8-2 | 97.39 | |
| | Transaction Count: 1 | | | | | | 97.39 | 0.00 |
| CK1560 | 03 | 2015 | 03/31/15 | 8688 | FEDEX | 8-2 | 47.05 | |
| | Transaction Count: 1 | | | | | | 47.05 | 0.00 |
| CK1561 | 03 | 2015 | 03/31/15 | 7153 | GUEST SUPPLY | 8-2 | 1,590.11 | |
| | 03 | 2015 | 03/31/15 | 7168 | GUEST SUPPLY | 8-2 | 5,317.75 | |
| | 03 | 2015 | 03/31/15 | 7171 | GUEST SUPPLY | 8-2 | 2,016.69 | |
| | 03 | 2015 | 03/31/15 | 7173 | GUEST SUPPLY | 8-2 | 5,284.12 | |
| | 03 | 2015 | 03/31/15 | 7174 | GUEST SUPPLY | 8-2 | 4,328.11 | |
| | 03 | 2015 | 03/31/15 | 7198 | GUEST SUPPLY | 8-2 | 109.97 | |
| | 03 | 2015 | 03/31/15 | 8780 | GUEST SUPPLY | 8-2 | 109.97 | |
| | Transaction Count: 7 | | | | | | 18,756.72 | 0.00 |
| CK1562 | 03 | 2015 | 03/31/15 | 8975 | HD SUPPLY | 8-2 | 7.72 | |
| | Transaction Count: 1 | | | | | | 7.72 | 0.00 |
| CK1563 | 03 | 2015 | 03/31/15 | 7138 | HELP, INC. | 8-2 | 329.60 | |
| | 03 | 2015 | 03/31/15 | 7239 | HELP, INC. | 8-2 | 350.20 | |
| | 03 | 2015 | 03/31/15 | 8638 | HELP, INC. | 8-2 | 41.20 | |
| | 03 | 2015 | 03/31/15 | 8737 | HELP, INC. | 8-2 | 36.05 | |
| | 03 | 2015 | 03/31/15 | 8937 | HELP, INC. | 8-2 | 51.50 | |
| | Transaction Count: 5 | | | | | | 808.55 | 0.00 |

| Reference | Pd | Year | Date | Acct. | Description | Batch Entry | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| CK1564 | 03 | 2015 | 03/31/15 | 3807 | JEETEEMEK | 8-2 | | 265.79 |
| | 03 | 2015 | 03/31/15 | 8952 | JEETEEMEK | 8-2 | 4,354.79 | |
| | Transaction Count: 2 | | | | | | **4,354.79** | **265.79** |
| CK1565 | 03 | 2015 | 03/31/15 | 8954 | LIGHT BULBS UNLIMITED | 8-2 | 217.26 | |
| | Transaction Count: 1 | | | | | | **217.26** | **0.00** |
| CK1566 | 03 | 2015 | 03/31/15 | 7468 | MICROS OF CENTRAL FLORIDA | 8-2 | 300.00 | |
| | Transaction Count: 1 | | | | | | **300.00** | **0.00** |
| CK1567 | 03 | 2015 | 03/31/15 | 8982 | ONITY, INC. | 8-2 | 343.28 | |
| | Transaction Count: 1 | | | | | | **343.28** | **0.00** |
| CK1568 | 03 | 2015 | 03/31/15 | 7211 | PETTY CASH | 8-2 | 48.03 | |
| | 03 | 2015 | 03/31/15 | 7292 | PETTY CASH | 8-2 | 26.82 | |
| | 03 | 2015 | 03/31/15 | 7468 | PETTY CASH | 8-2 | 23.39 | |
| | 03 | 2015 | 03/31/15 | 8631 | PETTY CASH | 8-2 | 20.00 | |
| | 03 | 2015 | 03/31/15 | 8688 | PETTY CASH | 8-2 | 12.41 | |
| | 03 | 2015 | 03/31/15 | 8951 | PETTY CASH | 8-2 | 173.29 | |
| | 03 | 2015 | 03/31/15 | 8954 | PETTY CASH | 8-2 | 39.31 | |
| | 03 | 2015 | 03/31/15 | 8963 | PETTY CASH | 8-2 | 48.28 | |
| | 03 | 2015 | 03/31/15 | 8969 | PETTY CASH | 8-2 | 274.09 | |
| | 03 | 2015 | 03/31/15 | 8974 | PETTY CASH | 8-2 | 28.62 | |
| | 03 | 2015 | 03/31/15 | 8978 | PETTY CASH | 8-2 | 37.37 | |
| | 03 | 2015 | 03/31/15 | 8981 | PETTY CASH | 8-2 | 245.87 | |
| | 03 | 2015 | 03/31/15 | 8982 | PETTY CASH | 8-2 | 136.71 | |
| | 03 | 2015 | 03/31/15 | 8994 | PETTY CASH | 8-2 | 53.23 | |
| | Transaction Count: 14 | | | | | | **1,167.42** | **0.00** |
| CK1569 | 03 | 2015 | 03/31/15 | 8969 | ROTO ROOTER PLUMBING | 8-2 | 590.00 | |
| | Transaction Count: 1 | | | | | | **590.00** | **0.00** |
| CK1570 | 03 | 2015 | 03/31/15 | 8690 | SHANNON STAUNTON | 8-2 | 25.00 | |
| | 03 | 2015 | 03/31/15 | 8794 | SHANNON STAUNTON | 8-2 | 391.24 | |
| | 03 | 2015 | 03/31/15 | 8797 | SHANNON STAUNTON | 8-2 | 17.51 | |
| | Transaction Count: 3 | | | | | | **433.75** | **0.00** |
| CK1571 | 03 | 2015 | 03/31/15 | 7211 | SYSCO CENTRAL FL, INC. | 8-2 | 1,850.02 | |
| | 03 | 2015 | 03/31/15 | 7253 | SYSCO CENTRAL FL, INC. | 8-2 | 131.89 | |
| | 03 | 2015 | 03/31/15 | 7268 | SYSCO CENTRAL FL, INC. | 8-2 | 5.33 | |
| | 03 | 2015 | 03/31/15 | 7270 | SYSCO CENTRAL FL, INC. | 8-2 | 46.67 | |
| | 03 | 2015 | 03/31/15 | 7278 | SYSCO CENTRAL FL, INC. | 8-2 | 41.76 | |
| | Transaction Count: 5 | | | | | | **2,075.67** | **0.00** |
| CK1572 | 03 | 2015 | 03/31/15 | 7244 | TRAY | 8-2 | 185.07 | |
| | Transaction Count: 1 | | | | | | **185.07** | **0.00** |
| CK1573 | 03 | 2015 | 03/31/15 | 8684 | US SECURITY ASSOCIATES | 8-2 | 715.68 | |
| | Transaction Count: 1 | | | | | | **715.68** | **0.00** |
| CK1574 | 03 | 2015 | 03/31/15 | 7189 | COLLEGIATE SPORTS TRAVEL, INC. | 8-2 | 346.50 | |
| | Transaction Count: 1 | | | | | | **346.50** | **0.00** |
| CK1575 | 03 | 2015 | 03/31/15 | 7189 | HELSM BRISCOE | 8-2 | 1,776.70 | |
| | Transaction Count: 1 | | | | | | **1,776.70** | **0.00** |
| CK1576 | 03 | 2015 | 03/31/15 | 7138 | HELP, INC. | 8-2 | 314.15 | |

| Reference | Pd | Year | Date | Acct. | Description | Batch Entry | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| CK1576 | 03 | 2015 | 03/31/15 | 7239 | HELP, INC. | 8-2 | 278.10 | |
| | 03 | 2015 | 03/31/15 | 8638 | HELP, INC. | 8-2 | 41.20 | |
| | 03 | 2015 | 03/31/15 | 8638 | HELP, INC. | 8-2 | 50.00 | |
| | 03 | 2015 | 03/31/15 | 8737 | HELP, INC. | 8-2 | 41.20 | |
| | 03 | 2015 | 03/31/15 | 8937 | HELP, INC. | 8-2 | 51.50 | |
| | Transaction Count: 6 | | | | | | **776.15** | **0.00** |
| CK1577 | 03 | 2015 | 03/31/15 | 7189 | UCF ATHLETICS ASSN, INC | 8-2 | 1,630.00 | |
| | Transaction Count: 1 | | | | | | **1,630.00** | **0.00** |
| CK1577A | 03 | 2015 | 03/31/15 | 1001 | MARCH CASH DISBURSEMENTS | 8-2 | | 513,735.71 |
| | Transaction Count: 1 | | | | | | **0.00** | **513,735.71** |
| **Grand Total Transaction Count:** | | | | **269** | | | **593,094.13** | **593,094.13** |

G/L Transactions Listing - In Functional Currency (GLPTLS1)

| | |
|---|---|
| Include Accounts With No Activity | [No] |
| Include Balances and Net Changes | [Yes] |
| Include Posting Seq. and Batch-Entry | [Yes] |
| From Year - Period | [2015 - 03] To [2015 - 03] |
| Sort By | [Account No.] |
| Sort Transactions By Transaction Date | [No] |
| From Account No. | [ ] To [ZZZZZZZZZZZZZZZZZZZZZZZZZZZZZZZZZZZZZZZZZZZZZ] |
| From Account Group | [ ] To [ZZZZZZZZZZZZ] |
| Last Year Closed | 2014 |
| Last Posting Sequence | 8 |
| Use Rolled Up Amounts | [No] |

Account Number

| Prd. | Source | Date | Description | Reference | Debits | Credits | Net Change | Balance |
|---|---|---|---|---|---|---|---|---|
| 1000 | | | CASH ON HAND | | | | | 7,000.00 |
| 1001 | | | CASH - OPERATING - BOA - 898068401882 | | | | | 603,172.04 |
| 2015 | | | | | | | | |
| 03 | GL-1 | 3/31/2015 | RECORD DAILY REPORT | C/R | 883,387.69 | | | |
| 03 | GL-1 | 3/11/2015 | ESPN | C/R | 6,292.36 | | | |
| 03 | GL-1 | 3/12/2015 | ESPN | C/R | 1,609.92 | | | |
| 03 | GL-1 | 3/6/2015 | HILTON ADVANCE | C/R | 2,878.46 | | | |
| 03 | GL-1 | 3/13/2015 | HILTON ADVANCE | C/R | 1,555.34 | | | |
| 03 | GL-1 | 3/20/2015 | HILTON ADVANCE | C/R | 2,369.77 | | | |
| 03 | GL-1 | 3/27/2015 | HILTON ADVANCE | C/R | 2,740.62 | | | |
| 03 | GL-2 | 3/31/2015 | MARCH CASH DISBURSEMENTS | CK1577A | | 513,735.71 | | |
| 03 | GL-2 | 3/20/2015 | FLORIDA DEPT OF REVENUE | ACH0301 | | 43,239.90 | | |
| 03 | GL-2 | 3/20/2015 | FLORIDA DEPT OF REVENUE | ACH0302 | | 7.86 | | |
| 03 | GL-2 | 3/20/2015 | ORANGE COUNTY COMPTROLLER | ACH0303 | | 35,588.39 | | |
| 03 | GL-3 | 3/31/2015 | RECORD AMEX VARIANCE | JE0322 | | 127.11 | | |
| 03 | GL-3 | 3/31/2015 | RECORD CHGS PER BANK STATEMEI | JE0323 | | 22,747.33 | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 285,387.86 | 888,559.90 |
| Totals: CASH - OPERATING - BOA - 898068401882 2015 | | | | | 900,834.16 | 615,446.30 | 285,387.86 | 888,559.90 |
| 1002 | | | CASH - MANAGER'S ACCT - BOA - 08980684( | | | | | 4,128.40 |
| 2015 | | | | | | | | |
| 03 | GL-2 | 3/12/2015 | DOUBLETREE ORLANDO EAST MGR / | CK1511 | 4,984.81 | | | |
| 03 | GL-2 | 3/31/2015 | DOUBLETREE ORLANDO EAST MGR / | CK1558 | 2,646.87 | | | |
| 03 | GL-3 | 3/31/2015 | RECORD BANK CHARGE | JE0321 | | 35.00 | | |
| 03 | GL-5 | 3/31/2015 | MARCH CASH DISBURSEMENTS | CK155A | | 6,725.08 | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 871.60 | 5,000.00 |
| Totals: CASH - MANAGER'S ACCT - BOA - 0898068401895 2015 | | | | | 7,631.68 | 6,760.08 | 871.60 | 5,000.00 |
| 1005 | | | CASH - CLEARING | | | | | -4,148.34 |
| 2015 | | | | | | | | |
| 03 | GL-3 | 3/31/2015 | CREDIT CARD ACTIVITY BMO ACCT | JE0328 | 4,088.87 | | | |
| 03 | GL-3 | 3/31/2015 | RECLASS CK#1182 - PETTY CASH | JE0329 | 59.47 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 4,148.34 | 0.00 |
| Totals: CASH - CLEARING 2015 | | | | | 4,148.34 | 0.00 | 4,148.34 | 0.00 |
| 1152 | | | DUE TO/FROM ALENA HOSPITALITY | | | | | 59.47 |
| 2015 | | | | | | | | |
| 03 | GL-3 | 3/31/2015 | RECLASS CK#1182 - PETTY CASH | JE0329 | | 59.47 | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | -59.47 | 0.00 |
| Totals: DUE TO/FROM ALENA HOSPITALITY 2015 | | | | | 0.00 | 59.47 | -59.47 | 0.00 |
| 1230 | | | A/R - GUEST LEDGER | | | | | 45,102.41 |
| 2015 | | | | | | | | |
| 03 | GL-1 | 3/31/2015 | RECORD DAILY REPORT | C/R | 57,408.45 | | | |

| Account Number | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Prd. | Source | Date | Description | Reference | Debits | Credits | Net Change | Balance |
| 03 | GL-1 | 3/31/2015 | RECORD DAILY REPORT | C/R | | 45,102.41 | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 12,306.04 | 57,408.45 |
| Totals: A/R - GUEST LEDGER 2015 | | | | | 57,408.45 | 45,102.41 | 12,306.04 | 57,408.45 |
| 1235 2015 | | | A/R - CITY LEDGER | | | | | 77,934.83 |
| 03 | GL-1 | 3/31/2015 | RECORD DAILY REPORT | C/R | 46,745.82 | | | |
| 03 | GL-1 | 3/31/2015 | RECORD DAILY REPORT | C/R | | 77,934.83 | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | -31,189.01 | 46,745.82 |
| Totals: A/R - CITY LEDGER 2015 | | | | | 46,745.82 | 77,934.83 | -31,189.01 | 46,745.82 |
| 1242 2015 | | | A/R- HILTON ADVANCE RESERVATIONS | | | | | 0.00 |
| 03 | GL-1 | 3/31/2015 | RECORD DAILY REPORT | C/R | 9,410.59 | | | |
| 03 | GL-1 | 3/6/2015 | HILTON ADVANCE | C/R | | 2,878.46 | | |
| 03 | GL-1 | 3/13/2015 | HILTON ADVANCE | C/R | | 1,555.34 | | |
| 03 | GL-1 | 3/20/2015 | HILTON ADVANCE | C/R | | 2,369.77 | | |
| 03 | GL-1 | 3/27/2015 | HILTON ADVANCE | C/R | | 2,740.62 | | |
| 03 | GL-3 | 3/31/2015 | CORRECT HILTON TA COMM | JE0327 | 133.60 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 0.00 | 0.00 |
| Totals: A/R- HILTON ADVANCE RESERVATIONS 2015 | | | | | 9,544.19 | 9,544.19 | 0.00 | 0.00 |
| 1760 2015 | | | INVENTORY - FOOD | | | | | 19,974.48 |
| 03 | GL-3 | 3/31/2015 | REVERSE/RECORD INVENTORIES | JE0313 | 19,717.07 | | | |
| 03 | GL-3 | 3/31/2015 | REVERSE/RECORD INVENTORIES | JE0313 | | 18,417.84 | | |
| 03 | GL-3 | 3/31/2015 | STARBUCKS INVENTORY | JE0314 | 1,168.10 | | | |
| 03 | GL-3 | 3/31/2015 | STARBUCKS INVENTORY | JE0314 | | 1,556.64 | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 910.69 | 20,885.17 |
| Totals: INVENTORY - FOOD 2015 | | | | | 20,885.17 | 19,974.48 | 910.69 | 20,885.17 |
| 1770 2015 | | | INVENTORY - BEVERAGE | | | | | 10,798.56 |
| 03 | GL-3 | 3/31/2015 | REVERSE/RECORD INVENTORIES | JE0313 | 11,726.15 | | | |
| 03 | GL-3 | 3/31/2015 | REVERSE/RECORD INVENTORIES | JE0313 | | 10,798.56 | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 927.59 | 11,726.15 |
| Totals: INVENTORY - BEVERAGE 2015 | | | | | 11,726.15 | 10,798.56 | 927.59 | 11,726.15 |
| 1800 2015 | | | PREPAID WORKERS COMP INS | | | | | 21,848.66 |
| 03 | GL-2 | 3/4/2015 | JANUS HOTEL MANAGEMENT SERVIC | CK1453 | 7,584.00 | | | |
| 03 | GL-3 | 3/31/2015 | EXPENSE WKMS COMP | JE0307 | | 7,493.67 | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 90.33 | 21,938.99 |
| Totals: PREPAID WORKERS COMP INS 2015 | | | | | 7,584.00 | 7,493.67 | 90.33 | 21,938.99 |
| 1805 2015 | | | PREPAID PROP/LIAB INS | | | | | 81,113.97 |
| 03 | GL-2 | 3/4/2015 | JANUS HOTEL MANAGEMENT SERVIC | CK1453 | 4,280.92 | | | |
| 03 | GL-2 | 3/4/2015 | JANUS HOTEL MANAGEMENT SERVIC | CK1453 | 1,761.00 | | | |
| 03 | GL-3 | 3/31/2015 | EXPENSE UMBRELLA | JE0305 | | 1,460.50 | | |
| 03 | GL-3 | 3/31/2015 | EXPENSE LIABILITY INSURANCE | JE0305 | | 4,280.92 | | |
| 03 | GL-3 | 3/31/2015 | EXPENSE PROPERTY INS - MARCH | JE0311 | | 7,332.58 | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | -7,032.08 | 74,081.89 |
| Totals: PREPAID PROP/LIAB INS 2015 | | | | | 6,041.92 | 13,074.00 | -7,032.08 | 74,081.89 |

| Account Number | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Prd. | Source | Date | Description | Reference | Debits | Credits | Net Change | Balance |
| 3807 | | | ACCRUED SALES & LODGING TAXES | | | | | -90,158.04 |
| 2015 | | | | | | | | |
| 03 | GL-1 | 3/31/2015 | RECORD DAILY REPORT | C/R | | 43,051.15 | | |
| 03 | GL-1 | 3/31/2015 | RECORD DAILY REPORT | C/R | | 39,490.14 | | |
| 03 | GL-1 | 3/31/2015 | RECORD DAILY REPORT | C/R | | 25.16 | | |
| 03 | GL-1 | 3/31/2015 | RECORD DAILY REPORT | C/R | | 1,132.92 | | |
| 03 | GL-1 | 3/31/2015 | RECORD DAILY REPORT | C/R | | 2,747.51 | | |
| 03 | GL-2 | 3/12/2015 | GLOBAL SOURCING INTERNATIONAL | CK1473 | | 2.96 | | |
| 03 | GL-2 | 3/27/2015 | EXPRESS COMPUTER PRODUCTS | CK1526 | | 27.37 | | |
| 03 | GL-2 | 3/27/2015 | PLASTICARD-LOCKTECH INT'L | CK1540 | | 58.50 | | |
| 03 | GL-2 | 3/31/2015 | JEETEEMEK | CK1564 | | 265.79 | | |
| 03 | GL-2 | 3/20/2015 | FLORIDA DEPT OF REVENUE | ACH0301 | 43,239.90 | | | |
| 03 | GL-2 | 3/20/2015 | FLORIDA DEPT OF REVENUE | ACH0302 | 7.86 | | | |
| 03 | GL-2 | 3/20/2015 | ORANGE COUNTY COMPTROLLER | ACH0303 | 35,588.39 | | | |
| 03 | GL-3 | 3/31/2015 | CORRECTION FOR GIVEAWAYS 2014 | JE0325 | 6,202.57 | | | |
| 03 | GL-3 | 3/31/2015 | CORRECTION FOR GIVEAWAYS JAN | JE0325 | 2,306.23 | | | |
| 03 | GL-3 | 3/31/2015 | CORRECTION FOR GIVEAWAYS FEB | JE0325 | 2,509.69 | | | |
| 03 | GL-3 | 3/31/2015 | SALES TAX ALLOWANCE | JE0326 | 240.00 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 3,293.14 | -86,864.90 |
| **Totals: ACCRUED SALES & LODGING TAXES 2015** | | | | | **90,094.64** | **86,801.50** | **3,293.14** | **-86,864.90** |
| 3901 | | | ACCRUED SALARIES AND WAGES | | | | | -60,640.06 |
| 2015 | | | | | | | | |
| 03 | GL-2 | 3/4/2015 | HOTEL PAYROLL SERVICES | CK1452 | 60,640.06 | | | |
| 03 | GL-2 | 3/12/2015 | HOTEL PAYROLL SERVICES | CK1512 | 64,819.72 | | | |
| 03 | GL-3 | 3/31/2015 | RECORD P/R W/E 3-15-15 | JE0301 | | 65,088.44 | | |
| 03 | GL-3 | 3/31/2015 | RECORD P/R W/E 3-31-15 | JE0303 | | 69,649.28 | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | -9,277.94 | -69,918.00 |
| **Totals: ACCRUED SALARIES AND WAGES 2015** | | | | | **125,459.78** | **134,737.72** | **-9,277.94** | **-69,918.00** |
| 3902 | | | ACCRUED FICA & FIT TAXES | | | | | -18,067.53 |
| 2015 | | | | | | | | |
| 03 | GL-2 | 3/4/2015 | HOTEL PAYROLL SERVICES | CK1452 | 18,067.53 | | | |
| 03 | GL-2 | 3/12/2015 | HOTEL PAYROLL SERVICES | CK1512 | 19,220.38 | | | |
| 03 | GL-3 | 3/31/2015 | RECORD P/R W/E 3-15-15 | JE0301 | | 13,273.86 | | |
| 03 | GL-3 | 3/31/2015 | P/R TAXES W/E 3-15-15 | JE0302 | | 5,994.75 | | |
| 03 | GL-3 | 3/31/2015 | RECORD P/R W/E 3-31-15 | JE0303 | | 14,351.15 | | |
| 03 | GL-3 | 3/31/2015 | P/R TAXES W/E 3-31-15 | JE0304 | | 6,456.23 | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | -2,788.08 | -20,855.61 |
| **Totals: ACCRUED FICA & FIT TAXES 2015** | | | | | **37,287.91** | **40,075.99** | **-2,788.08** | **-20,855.61** |
| 3903 | | | ACCRUED UNEMPLOYMENT TAX | | | | | -1,920.02 |
| 2015 | | | | | | | | |
| 03 | GL-2 | 3/4/2015 | HOTEL PAYROLL SERVICES | CK1452 | 1,920.02 | | | |
| 03 | GL-2 | 3/12/2015 | HOTEL PAYROLL SERVICES | CK1512 | 1,816.61 | | | |
| 03 | GL-3 | 3/31/2015 | P/R TAXES W/E 3-15-15 | JE0302 | | 1,816.61 | | |
| 03 | GL-3 | 3/31/2015 | P/R TAXES W/E 3-31-15 | JE0304 | | 1,691.81 | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 228.21 | -1,691.81 |
| **Totals: ACCRUED UNEMPLOYMENT TAX 2015** | | | | | **3,736.63** | **3,508.42** | **228.21** | **-1,691.81** |
| 3905 | | | ACCRUED PERSONAL PROPERTY TAX | | | | | -566.20 |
| 2015 | | | | | | | | |
| 03 | GL-3 | 3/31/2015 | ACCRUE PERSONAL PROP TAX | JE0310 | | 283.10 | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | -283.10 | -849.30 |

| Account Number | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Prd. | Source | Date | Description | Reference | Debits | Credits | Net Change | Balance |
| Totals: ACCRUED PERSONAL PROPERTY TAX 2015 | | | | | 0.00 | 283.10 | -283.10 | -849.30 |
| 3906 | | | ACCRUED REAL ESTATE TAXES | | | | | -22,426.84 |
| 2015 | | | | | | | | |
| 03 | GL-3 | 3/31/2015 | ACCRUE REAL ESTATE TAX | JE0306 | | 11,213.42 | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | -11,213.42 | -33,640.26 |
| Totals: ACCRUED REAL ESTATE TAXES 2015 | | | | | 0.00 | 11,213.42 | -11,213.42 | -33,640.26 |
| 3907 | | | ACCRUED WORKERS COMPENSATION | | | | | -11,576.00 |
| 3910 | | | ACCRUED OTHER | | | | | -92,568.04 |
| 2015 | | | | | | | | |
| 03 | GL-3 | 3/31/2015 | REVERSE ACCRUED EXPENSES | JE0315 | 24,482.32 | | | |
| 03 | GL-3 | 3/31/2015 | REVERSE ACCRUED EXPENSES | JE0318 | 54,456.15 | | | |
| 03 | GL-3 | 3/31/2015 | ACCRUE MARCH EXPENSES | JE0319 | | 187,168.04 | | |
| 03 | GL-3 | 3/31/2015 | REVERSE ACCRUED EXPENSES | JE0324 | 8,923.00 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | -99,306.57 | -191,874.61 |
| Totals: ACCRUED OTHER 2015 | | | | | 87,861.47 | 187,168.04 | -99,306.57 | -191,874.61 |
| 3911 | | | ACCRUED FRANCHISE FEES | | | | | -70,816.49 |
| 2015 | | | | | | | | |
| 03 | GL-3 | 3/31/2015 | REVERSE ACCRUED HILTON | JE0316 | 15,823.49 | | | |
| 03 | GL-3 | 3/31/2015 | REVERSE ACCRUED HILTON | JE0317 | 54,993.00 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 70,816.49 | 0.00 |
| Totals: ACCRUED FRANCHISE FEES 2015 | | | | | 70,816.49 | 0.00 | 70,816.49 | 0.00 |
| 3912 | | | ACCRUED MANAGEMENT FEES | | | | | -14,648.08 |
| 2015 | | | | | | | | |
| 03 | GL-2 | 3/4/2015 | JANUS HOTEL MANAGEMENT SERVIC | CK1453 | 14,044.29 | | | |
| 03 | GL-3 | 3/31/2015 | ACCRUE MGMT. FEE - MARCH | JE0308 | | 16,040.00 | | |
| 03 | GL-3 | 3/31/2015 | ADJUST MAR MGMT FEE TO 2% | JE0331 | | 223.00 | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | -2,218.71 | -16,866.79 |
| Totals: ACCRUED MANAGEMENT FEES 2015 | | | | | 14,044.29 | 16,263.00 | -2,218.71 | -16,866.79 |
| 3913 | | | ADVANCE GUEST DEPOSITS | | | | | -39,277.53 |
| 2015 | | | | | | | | |
| 03 | GL-1 | 3/31/2015 | RECORD DAILY REPORT | C/R | 39,277.53 | | | |
| 03 | GL-1 | 3/31/2015 | RECORD DAILY REPORT | C/R | | 22,144.00 | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 17,133.53 | -22,144.00 |
| Totals: ADVANCE GUEST DEPOSITS 2015 | | | | | 39,277.53 | 22,144.00 | 17,133.53 | -22,144.00 |
| 3915 | | | ACCRUED ACCOUNTING FEES | | | | | -1,200.00 |
| 2015 | | | | | | | | |
| 03 | GL-2 | 3/4/2015 | JANUS HOTEL MANAGEMENT SERVIC | CK1453 | 1,200.00 | | | |
| 03 | GL-3 | 3/31/2015 | ACCRUE ACCT. FEE - MARCH | JE0309 | | 1,200.00 | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 0.00 | -1,200.00 |
| Totals: ACCRUED ACCOUNTING FEES 2015 | | | | | 1,200.00 | 1,200.00 | 0.00 | -1,200.00 |
| 5104 | | | EQUITY AT TAKEOVER | | | | | -156,709.71 |
| 5110 | | | RETAINED EARNINGS | | | | | 8,438.75 |
| 7101 | | | ROOM REVENUE | | | | | -1,147,593.29 |
| 2015 | | | | | | | | |
| 03 | GL-1 | 3/31/2015 | RECORD DAILY REPORT | C/R | | 733,459.08 | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | -733,459.08 | -1,881,052.37 |
| Totals: ROOM REVENUE 2015 | | | | | 0.00 | 733,459.08 | -733,459.08 | -1,881,052.37 |
| 7133 | | | WORKERS COMP | | | | | 4,346.32 |

| Account Number | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Prd. | Source | Date | Description | Reference | Debits | Credits | Net Change | Balance |
| 2015 | | | | | | | | |
| 03 | GL-3 | 3/31/2015 | EXPENSE WKMS COMP | JE0307 | 2,173.16 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 2,173.16 | 6,519.48 |
| Totals: WORKERS COMP 2015 | | | | | 2,173.16 | 0.00 | 2,173.16 | 6,519.48 |
| 7134 | | | CONTRACT LABOR | | | | | 35,714.74 |
| 2015 | | | | | | | | |
| 03 | GL-2 | 3/12/2015 | FLORIDA HOSPITALITY MGMT LLC | CK1472 | 9,979.48 | | | |
| 03 | GL-2 | 3/27/2015 | FLORIDA HOSPITALITY MGMT LLC | CK1528 | 9,180.63 | | | |
| 03 | GL-3 | 3/31/2015 | FLORIDA HOSPITALITY | JE0318 | | 5,751.72 | | |
| 03 | GL-3 | 3/31/2015 | FLORIDA HOSPITALITY | JE0319 | 4,129.44 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 17,537.83 | 53,252.57 |
| Totals: CONTRACT LABOR 2015 | | | | | 23,289.55 | 5,751.72 | 17,537.83 | 53,252.57 |
| 7135 | | | WAGES - FRONT DESK | | | | | 32,533.14 |
| 2015 | | | | | | | | |
| 03 | GL-3 | 3/31/2015 | RECORD P/R W/E 3-15-15 | JE0301 | 7,681.60 | | | |
| 03 | GL-3 | 3/31/2015 | RECORD P/R W/E 3-31-15 | JE0303 | 8,172.04 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 15,853.64 | 48,386.78 |
| Totals: WAGES - FRONT DESK 2015 | | | | | 15,853.64 | 0.00 | 15,853.64 | 48,386.78 |
| 7137 | | | WAGES - HOUSEKEEPING | | | | | 59,506.09 |
| 2015 | | | | | | | | |
| 03 | GL-3 | 3/31/2015 | RECORD P/R W/E 3-15-15 | JE0301 | 18,810.98 | | | |
| 03 | GL-3 | 3/31/2015 | RECORD P/R W/E 3-31-15 | JE0303 | 20,083.90 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 38,894.88 | 98,400.97 |
| Totals: WAGES - HOUSEKEEPING 2015 | | | | | 38,894.88 | 0.00 | 38,894.88 | 98,400.97 |
| 7138 | | | PAYROLL TAXES & BENEFITS | | | | | 9,725.15 |
| 2015 | | | | | | | | |
| 03 | GL-2 | 3/12/2015 | HELP, INC. | CK1478 | 503.20 | | | |
| 03 | GL-2 | 3/12/2015 | HELP, INC. | CK1478 | 293.13 | | | |
| 03 | GL-2 | 3/31/2015 | HELP, INC. | CK1563 | 329.60 | | | |
| 03 | GL-2 | 3/31/2015 | HELP, INC. | CK1576 | 314.15 | | | |
| 03 | GL-3 | 3/31/2015 | P/R TAXES W/E 3-15-15 | JE0302 | 2,571.59 | | | |
| 03 | GL-3 | 3/31/2015 | P/R TAXES W/E 3-31-15 | JE0304 | 2,664.11 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 6,675.78 | 16,400.93 |
| Totals: PAYROLL TAXES & BENEFITS 2015 | | | | | 6,675.78 | 0.00 | 6,675.78 | 16,400.93 |
| 7139 | | | WAGES - LAUNDRY | | | | | 375.76 |
| 7143 | | | GROUP INSURANCE | | | | | 2,726.84 |
| 2015 | | | | | | | | |
| 03 | GL-2 | 3/12/2015 | JANUS HOTELS & RESORTS | CK1513 | 2,042.92 | | | |
| 03 | GL-2 | 3/27/2015 | JANUS HOTELS & RESORTS | CK1535 | 3,567.74 | | | |
| 03 | GL-3 | 3/31/2015 | HELP | JE0315 | | 293.13 | | |
| 03 | GL-3 | 3/31/2015 | HELP | JE0315 | | 503.21 | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 4,814.32 | 7,541.16 |
| Totals: GROUP INSURANCE 2015 | | | | | 5,610.66 | 796.34 | 4,814.32 | 7,541.16 |
| 7153 | | | CLEANING SUPPLIES | | | | | 1,809.72 |
| 2015 | | | | | | | | |
| 03 | GL-2 | 3/27/2015 | AMERICAN HOTEL REGISTER | CK1516 | 453.34 | | | |
| 03 | GL-2 | 3/31/2015 | AMERICAN HOTEL REGISTER CO | CK1554 | 23.73 | | | |
| 03 | GL-2 | 3/31/2015 | GUEST SUPPLY | CK1561 | 1,590.11 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 2,067.18 | 3,876.90 |

Account Number

| Prd. | Source | Date | Description | Reference | Debits | Credits | Net Change | Balance |
|---|---|---|---|---|---|---|---|---|
| Totals: CLEANING SUPPLIES 2015 | | | | | 2,067.18 | 0.00 | 2,067.18 | 3,876.90 |
| 7159 | | | CONTRACT CLEANING | | | | | 1,861.62 |
| 2015 | | | | | | | | |
| 03 | GL-2 | 3/12/2015 | CINTAS CORP. | CK1462 | 264.12 | | | |
| 03 | GL-2 | 3/27/2015 | CINTAS CORP. | CK1523 | 264.12 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 528.24 | 2,389.86 |
| Totals: CONTRACT CLEANING 2015 | | | | | 528.24 | 0.00 | 528.24 | 2,389.86 |
| 7166 | | | EQUIPMENT RENTAL/MAINTENANCE | | | | | 208.26 |
| 2015 | | | | | | | | |
| 03 | GL-2 | 3/12/2015 | ECOLAB | CK1467 | 103.71 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 103.71 | 311.97 |
| Totals: EQUIPMENT RENTAL/MAINTENANCE 2015 | | | | | 103.71 | 0.00 | 103.71 | 311.97 |
| 7167 | | | FRONT DESK COMPUTER/SUPPLIES | | | | | 0.00 |
| 2015 | | | | | | | | |
| 03 | GL-2 | 3/27/2015 | EXPRESS COMPUTER PRODUCTS | CK1526 | 291.81 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 291.81 | 291.81 |
| Totals: FRONT DESK COMPUTER/SUPPLIES 2015 | | | | | 291.81 | 0.00 | 291.81 | 291.81 |
| 7168 | | | GUEST SUPPLIES | | | | | 14,384.84 |
| 2015 | | | | | | | | |
| 03 | GL-2 | 3/12/2015 | AMERICAN HOTEL REGISTER CO, | CK1456 | 1,755.27 | | | |
| 03 | GL-2 | 3/31/2015 | AMERICAN HOTEL REGISTER CO | CK1554 | 1,762.58 | | | |
| 03 | GL-2 | 3/31/2015 | GUEST SUPPLY | CK1561 | 5,317.75 | | | |
| 03 | GL-3 | 3/31/2015 | SYSCO | JE0315 | | 937.57 | | |
| 03 | GL-3 | 3/31/2015 | HD SUPPLY | JE0318 | | 3,129.60 | | |
| 03 | GL-3 | 3/31/2015 | GUEST SUPPLY | JE0318 | | 6,000.00 | | |
| 03 | GL-3 | 3/31/2015 | AMERICAN HOTEL REGISTER | JE0318 | | 1,800.00 | | |
| 03 | GL-3 | 3/31/2015 | GUEST SUPPLY | JE0319 | 5,200.00 | | | |
| 03 | GL-3 | 3/31/2015 | GUEST SUPPLY | JE0319 | 5,200.00 | | | |
| 03 | GL-3 | 3/31/2015 | HD SUPPLY | JE0319 | 3,129.60 | | | |
| 03 | GL-3 | 3/31/2015 | AMERICAN HOTEL REGISTER | JE0324 | | 1,800.00 | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 8,698.03 | 23,082.87 |
| Totals: GUEST SUPPLIES 2015 | | | | | 22,365.20 | 13,667.17 | 8,698.03 | 23,082.87 |
| 7169 | | | OTHER OPERATING EXPENSES | | | | | 2,352.89 |
| 2015 | | | | | | | | |
| 03 | GL-2 | 3/27/2015 | PLASTICARD-LOCKTECH INT'L | CK1540 | 958.50 | | | |
| 03 | GL-3 | 3/31/2015 | GUEST SUPPLY | JE0315 | | 718.15 | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 240.35 | 2,593.24 |
| Totals: OTHER OPERATING EXPENSES 2015 | | | | | 958.50 | 718.15 | 240.35 | 2,593.24 |
| 7171 | | | LAUNDRY SUPPLIES | | | | | 6,182.97 |
| 2015 | | | | | | | | |
| 03 | GL-2 | 3/12/2015 | A.P,D.C. | CK1454 | 1,608.90 | | | |
| 03 | GL-2 | 3/27/2015 | A.P.D.C. SERVICES, INC. | CK1515 | 2,308.26 | | | |
| 03 | GL-2 | 3/31/2015 | GUEST SUPPLY | CK1561 | 2,016.69 | | | |
| 03 | GL-3 | 3/31/2015 | ARC LINEN | JE0315 | | 605.00 | | |
| 03 | GL-3 | 3/31/2015 | APDC | JE0318 | | 664.33 | | |
| 03 | GL-3 | 3/31/2015 | APDC SERVICES | JE0319 | 650.00 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 5,314.52 | 11,497.49 |
| Totals: LAUNDRY SUPPLIES 2015 | | | | | 6,583.85 | 1,269.33 | 5,314.52 | 11,497.49 |

| Account Number | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Prd.** | **Source** | **Date** | **Description** | **Reference** | **Debits** | **Credits** | **Net Change** | **Balance** |
| **7173** | | | **AMENITIES** | | | | | 8,137.07 |
| **2015** | | | | | | | | |
| 03 | GL-2 | 3/31/2015 | GUEST SUPPLY | CK1561 | 5,284.12 | | | |
| **Net Change and Ending Balance for Fiscal Period 03:** | | | | | | | 5,284.12 | 13,421.19 |
| **Totals: AMENITIES 2015** | | | | | **5,284.12** | **0.00** | **5,284.12** | **13,421.19** |
| **7174** | | | **LINEN** | | | | | 4,349.21 |
| **2015** | | | | | | | | |
| 03 | GL-2 | 3/31/2015 | GUEST SUPPLY | CK1561 | 4,328.11 | | | |
| 03 | GL-3 | 3/31/2015 | GUEST SUPPLY | JE0319 | 2,682.20 | | | |
| **Net Change and Ending Balance for Fiscal Period 03:** | | | | | | | 7,010.31 | 11,359.52 |
| **Totals: LINEN 2015** | | | | | **7,010.31** | **0.00** | **7,010.31** | **11,359.52** |
| **7183** | | | **PRINTING AND STATIONERY** | | | | | 313.64 |
| **7184** | | | **RESERVATION EXPENSE** | | | | | 28,200.55 |
| **2015** | | | | | | | | |
| 03 | GL-2 | 3/12/2015 | HILTON WORLDWIDE | CK1479 | 9,427.00 | | | |
| 03 | GL-2 | 3/27/2015 | HILTON WORLDWIDE | CK1533 | 1,308.26 | | | |
| 03 | GL-3 | 3/31/2015 | REVERSE ACCRUED HILTON | JE0317 | | 9,427.00 | | |
| 03 | GL-3 | 3/31/2015 | HILTON WORLDWIDE | JE0319 | 10,982.00 | | | |
| 03 | GL-3 | 3/31/2015 | HILTON WORLDWIDE | JE0319 | 4,583.00 | | | |
| **Net Change and Ending Balance for Fiscal Period 03:** | | | | | | | 16,873.26 | 45,073.81 |
| **Totals: RESERVATION EXPENSE 2015** | | | | | **26,300.26** | **9,427.00** | **16,873.26** | **45,073.81** |
| **7186** | | | **CABLE TV** | | | | | 6,796.50 |
| **2015** | | | | | | | | |
| 03 | GL-2 | 3/12/2015 | SONIFI SOLUTIONS INC | CK1495 | 923.25 | | | |
| 03 | GL-3 | 3/31/2015 | SONIFI | JE0315 | | 2,490.84 | | |
| 03 | GL-3 | 3/31/2015 | SONIFI | JE0315 | | 3,398.25 | | |
| 03 | GL-3 | 3/31/2015 | SONIFI | JE0319 | 3,398.25 | | | |
| 03 | GL-3 | 3/31/2015 | SONIFI | JE0319 | 2,490.84 | | | |
| **Net Change and Ending Balance for Fiscal Period 03:** | | | | | | | 923.25 | 7,719.75 |
| **Totals: CABLE TV 2015** | | | | | **6,812.34** | **5,889.09** | **923.25** | **7,719.75** |
| **7189** | | | **TRAVEL AGENT COMMISSIONS** | | | | | 52,495.99 |
| **2015** | | | | | | | | |
| 03 | GL-1 | 3/31/2015 | RECORD DAILY REPORT | C/R | 287.96 | | | |
| 03 | GL-2 | 3/12/2015 | HELMS BRISCOE | CK1477 | 1,606.40 | | | |
| 03 | GL-2 | 3/27/2015 | CHRISTOPHERSON ANDAVO TRAVEL | CK1522 | 69.00 | | | |
| 03 | GL-2 | 3/27/2015 | HELMS BRISCO | CK1531 | 1,109.20 | | | |
| 03 | GL-2 | 3/27/2015 | HILTON WORLDWIDE | CK1533 | 14,973.54 | | | |
| 03 | GL-2 | 3/31/2015 | COLLEGIATE SPORTS TRAVEL, INC. | CK1574 | 346.50 | | | |
| 03 | GL-2 | 3/31/2015 | HELSM BRISCOE | CK1575 | 1,776.70 | | | |
| 03 | GL-2 | 3/31/2015 | UCF ATHLETICS ASSN, INC | CK1577 | 1,630.00 | | | |
| 03 | GL-3 | 3/31/2015 | HELMS BRISCOE | JE0315 | | 345.00 | | |
| 03 | GL-3 | 3/31/2015 | REVERSE ACCRUED HILTON | JE0316 | | 15,823.49 | | |
| 03 | GL-3 | 3/31/2015 | HILTON TA COMM | JE0318 | | 9,823.49 | | |
| 03 | GL-3 | 3/31/2015 | HELMS BRISCOE | JE0318 | | 278.00 | | |
| 03 | GL-3 | 3/31/2015 | HILTON WORLDWIDE | JE0319 | 12,656.59 | | | |
| 03 | GL-3 | 3/31/2015 | DF MEETING & EVENTS | JE0319 | 149.50 | | | |
| 03 | GL-3 | 3/31/2015 | EDUCATIONAL TESTING | JE0319 | 810.90 | | | |
| 03 | GL-3 | 3/31/2015 | TRAVELALIANCE | JE0319 | 296.00 | | | |
| 03 | GL-3 | 3/31/2015 | US FIRST | JE0319 | 1,525.10 | | | |
| 03 | GL-3 | 3/31/2015 | US FIRST | JE0319 | 1,510.00 | | | |

Account Number

| Prd. | Source | Date | Description | Reference | Debits | Credits | Net Change | Balance |
|---|---|---|---|---|---|---|---|---|
| 03 | GL-3 | 3/31/2015 | CORRECT HILTON TA COMM | JE0327 | | 133.60 | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 12,343.81 | 64,839.80 |
| Totals: TRAVEL AGENT COMMISSIONS 2015 | | | | | 38,747.39 | 26,403.58 | 12,343.81 | 64,839.80 |
| 7190 | | | ROOM GUARANTEE REFUNDS | | | | | 521.77 |
| 7192 | | | UNIFORMS | | | | | 4,693.80 |
| 2015 | | | | | | | | |
| 03 | GL-2 | 3/27/2015 | CINTAS CORP. | CK1523 | 1,061.10 | | | |
| 03 | GL-3 | 3/31/2015 | CINTAS | JE0315 | | 465.56 | | |
| 03 | GL-3 | 3/31/2015 | CINTAS | JE0315 | | 14.75 | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 580.79 | 5,274.59 |
| Totals: UNIFORMS 2015 | | | | | 1,061.10 | 480.31 | 580.79 | 5,274.59 |
| 7196 | | | OFFICE & RELATED | | | | | 115.36 |
| 2015 | | | | | | | | |
| 03 | GL-2 | 3/27/2015 | STAPLES | CK1545 | 491.99 | | | |
| 03 | GL-2 | 3/27/2015 | ZEPHYRHILLS DIRECT | CK1553 | 123.60 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 615.59 | 730.95 |
| Totals: OFFICE & RELATED 2015 | | | | | 615.59 | 0.00 | 615.59 | 730.95 |
| 7198 | | | ROOM PROMOTIONS | | | | | 19,336.22 |
| 2015 | | | | | | | | |
| 03 | GL-2 | 3/12/2015 | SYSCO CENTRAL FL, INC. | CK1500 | 552.15 | | | |
| 03 | GL-2 | 3/12/2015 | USA TODAY | CK1508 | 346.34 | | | |
| 03 | GL-2 | 3/27/2015 | HILTON WORLDWIDE | CK1533 | 50.00 | | | |
| 03 | GL-2 | 3/27/2015 | SYSCO CENTRAL FL, INC. | CK1548 | 1,042.95 | | | |
| 03 | GL-2 | 3/31/2015 | GUEST SUPPLY | CK1561 | 109.97 | | | |
| 03 | GL-3 | 3/31/2015 | SYSCO | JE0319 | 306.75 | | | |
| 03 | GL-3 | 3/31/2015 | RECORD F&B CREDITS | JE0320 | 257.48 | | | |
| 03 | GL-3 | 3/31/2015 | RECORD F&B CREDITS | JE0320 | 14,201.43 | | | |
| 03 | GL-3 | 3/31/2015 | RECORD TRANSFER FOOD CREDITS | JE0330 | 1,298.63 | | | |
| 03 | GL-3 | 3/31/2015 | RECORD TRANSFER FOOD CREDITS | JE0330 | 115.80 | | | |
| 03 | GL-3 | 3/31/2015 | RECORD TRANSFER FOOD CREDITS | JE0330 | 120.25 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 18,401.75 | 37,737.97 |
| Totals: ROOM PROMOTIONS 2015 | | | | | 18,401.75 | 0.00 | 18,401.75 | 37,737.97 |
| 7199 | | | WALKED GUEST EXPENSE | | | | | 1,071.00 |
| 2015 | | | | | | | | |
| 03 | GL-2 | 3/27/2015 | HILTON GARDEN INN ORLANDO EAS1 | CK1532 | 190.13 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 190.13 | 1,261.13 |
| Totals: WALKED GUEST EXPENSE 2015 | | | | | 190.13 | 0.00 | 190.13 | 1,261.13 |
| 7201 | | | SALES - FOOD | | | | | -34,066.72 |
| 2015 | | | | | | | | |
| 03 | GL-1 | 3/31/2015 | RECORD DAILY REPORT | C/R | | 6,059.10 | | |
| 03 | GL-1 | 3/31/2015 | RECORD DAILY REPORT | C/R | | 17,937.97 | | |
| 03 | GL-3 | 3/31/2015 | CORRECTION FOR GIVEAWAYS 2014 | JE0325 | | 6,202.57 | | |
| 03 | GL-3 | 3/31/2015 | CORRECTION FOR GIVEAWAYS JAN | JE0325 | | 2,306.23 | | |
| 03 | GL-3 | 3/31/2015 | CORRECTION FOR GIVEAWAYS FEB | JE0325 | | 2,509.69 | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | -35,015.56 | -69,082.28 |
| Totals: SALES - FOOD 2015 | | | | | 0.00 | 35,015.56 | -35,015.56 | -69,082.28 |
| 7202 | | | SALES - BANQUETS | | | | | -96,110.00 |
| 2015 | | | | | | | | |
| 03 | GL-1 | 3/31/2015 | RECORD DAILY REPORT | C/R | | 1,051.20 | | |

| Account Number | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Prd. | Source | Date | Description | Reference | Debits | Credits | Net Change | Balance |
| 03 | GL-1 | 3/31/2015 | RECORD DAILY REPORT | C/R | | 3,345.74 | | |
| 03 | GL-1 | 3/31/2015 | RECORD DAILY REPORT | C/R | | 2,710.15 | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | -7,107.09 | -103,217.09 |
| Totals: SALES - BANQUETS 2015 | | | | | 0.00 | 7,107.09 | -7,107.09 | -103,217.09 |
| 7203 2015 | | | SALES - BANQUET ROOM RENTAL | | | | | -19,286.75 |
| 03 | GL-1 | 3/31/2015 | RECORD DAILY REPORT | C/R | | 8,500.00 | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | -8,500.00 | -27,786.75 |
| Totals: SALES - BANQUET ROOM RENTAL 2015 | | | | | 0.00 | 8,500.00 | -8,500.00 | -27,786.75 |
| 7211 2015 | | | COST OF FOOD SOLD | | | | | 37,076.55 |
| 03 | GL-1 | 3/31/2015 | RECORD DAILY REPORT | C/R | | 333.00 | | |
| 03 | GL-2 | 3/12/2015 | CHENEY BROTHERS, INC. | CK1461 | 4,378.09 | | | |
| 03 | GL-2 | 3/12/2015 | EMPRESS SISSI | CK1469 | 156.00 | | | |
| 03 | GL-2 | 3/12/2015 | GOURMET SPECIAL TEAS | CK1474 | 488.30 | | | |
| 03 | GL-2 | 3/12/2015 | SYSCO CENTRAL FL, INC. | CK1500 | 10,032.69 | | | |
| 03 | GL-2 | 3/27/2015 | CHENEY BROTHERS, INC. | CK1521 | 6,420.89 | | | |
| 03 | GL-2 | 3/27/2015 | GOURMET SPECIAL TEAS | CK1529 | 1,506.06 | | | |
| 03 | GL-2 | 3/27/2015 | MR. GREENJEAN'S PRODUCE | CK1538 | 469.25 | | | |
| 03 | GL-2 | 3/27/2015 | STEVE BOURRET | CK1547 | 23.40 | | | |
| 03 | GL-2 | 3/27/2015 | SYSCO CENTRAL FL, INC. | CK1548 | 6,421.84 | | | |
| 03 | GL-2 | 3/31/2015 | CHENEY BROTHERS, INC. | CK1556 | 690.43 | | | |
| 03 | GL-2 | 3/31/2015 | PETTY CASH | CK1568 | 48.03 | | | |
| 03 | GL-2 | 3/31/2015 | SYSCO CENTRAL FL, INC. | CK1571 | 1,850.02 | | | |
| 03 | GL-3 | 3/31/2015 | REVERSE/RECORD INVENTORIES | JE0313 | 18,417.84 | | | |
| 03 | GL-3 | 3/31/2015 | REVERSE/RECORD INVENTORIES | JE0313 | | 19,717.07 | | |
| 03 | GL-3 | 3/31/2015 | SYSCO | JE0315 | | 109.35 | | |
| 03 | GL-3 | 3/31/2015 | SYSCO | JE0319 | 771.91 | | | |
| 03 | GL-3 | 3/31/2015 | RECORD F&B CREDITS | JE0320 | | 19,949.69 | | |
| 03 | GL-3 | 3/31/2015 | RECORD TRANSFER FOOD CREDITS | JE0330 | | 2,579.04 | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 8,986.60 | 46,063.15 |
| Totals: COST OF FOOD SOLD 2015 | | | | | 51,674.75 | 42,688.15 | 8,986.60 | 46,063.15 |
| 7233 2015 | | | WORKERS COMP | | | | | 5,095.70 |
| 03 | GL-3 | 3/31/2015 | EXPENSE WKMS COMP | JE0307 | 2,547.85 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 2,547.85 | 7,643.55 |
| Totals: WORKERS COMP 2015 | | | | | 2,547.85 | 0.00 | 2,547.85 | 7,643.55 |
| 7234 2015 | | | SALARIES & WAGES - BANQUET | | | | | 13,414.39 |
| 03 | GL-3 | 3/31/2015 | RECORD P/R W/E 3-15-15 | JE0301 | 2,198.56 | | | |
| 03 | GL-3 | 3/31/2015 | RECORD P/R W/E 3-31-15 | JE0303 | 3,100.85 | | | |
| 03 | GL-3 | 3/31/2015 | RECLASS GRATUITIES P/R W/E 3-15-1 | JE0312 | | 392.12 | | |
| 03 | GL-3 | 3/31/2015 | RECLASS GRATUITIES P/R W/E 3-31-1 | JE0312 | | 1,183.05 | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 3,724.24 | 17,138.63 |
| Totals: SALARIES & WAGES - BANQUET 2015 | | | | | 5,299.41 | 1,575.17 | 3,724.24 | 17,138.63 |
| 7235 2015 | | | SALARIES & WAGES - MANAGERS | | | | | 14,527.37 |
| 03 | GL-3 | 3/31/2015 | RECORD P/R W/E 3-15-15 | JE0301 | 3,971.69 | | | |
| 03 | GL-3 | 3/31/2015 | RECORD P/R W/E 3-31-15 | JE0303 | 4,096.15 | | | |

| Account Number | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Prd. | Source | Date | Description | Reference | Debits | Credits | Net Change | Balance |
| 03 | GL-3 | 3/31/2015 | RECLASS GRATUITIES P/R W/E 3-15-1 | JE0312 | | 4,558.57 | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 3,509.27 | 18,036.64 |
| Totals: SALARIES & WAGES - MANAGERS 2015 | | | | | 8,067.84 | 4,558.57 | 3,509.27 | 18,036.64 |
| 7236 2015 | | | SALARIES & WAGES -RESTAURANT | | | | | 20,262.13 |
| 03 | GL-3 | 3/31/2015 | RECORD P/R W/E 3-15-15 | JE0301 | 10,958.47 | | | |
| 03 | GL-3 | 3/31/2015 | RECORD P/R W/E 3-31-15 | JE0303 | 10,767.14 | | | |
| 03 | GL-3 | 3/31/2015 | RECLASS GRATUITIES P/R W/E 3-15-1 | JE0312 | | 114.63 | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 21,610.98 | 41,873.11 |
| Totals: SALARIES & WAGES -RESTAURANT 2015 | | | | | 21,725.61 | 114.63 | 21,610.98 | 41,873.11 |
| 7237 2015 | | | SALARIES & WAGES - KITCHEN | | | | | 32,253.35 |
| 03 | GL-3 | 3/31/2015 | RECORD P/R W/E 3-15-15 | JE0301 | 9,434.86 | | | |
| 03 | GL-3 | 3/31/2015 | RECORD P/R W/E 3-31-15 | JE0303 | 10,209.88 | | | |
| 03 | GL-3 | 3/31/2015 | RECLASS GRATUITIES P/R W/E 3-31-1 | JE0312 | | 50.71 | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 19,594.03 | 51,847.38 |
| Totals: SALARIES & WAGES - KITCHEN 2015 | | | | | 19,644.74 | 50.71 | 19,594.03 | 51,847.38 |
| 7238 | | | EMPLOYEE MEALS - REST. | | | | | 28.05 |
| 7239 2015 | | | PAYROLL TAXES & BENEFITS | | | | | 13,422.79 |
| 03 | GL-2 | 3/12/2015 | HELP, INC. | CK1478 | 177.27 | | | |
| 03 | GL-2 | 3/12/2015 | HELP, INC. | CK1478 | 87.51 | | | |
| 03 | GL-2 | 3/31/2015 | HELP, INC. | CK1563 | 350.20 | | | |
| 03 | GL-2 | 3/31/2015 | HELP, INC. | CK1576 | 278.10 | | | |
| 03 | GL-3 | 3/31/2015 | P/R TAXES W/E 3-15-15 | JE0302 | 2,832.28 | | | |
| 03 | GL-3 | 3/31/2015 | P/R TAXES W/E 3-31-15 | JE0304 | 2,961.09 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 6,686.45 | 20,109.24 |
| Totals: PAYROLL TAXES & BENEFITS 2015 | | | | | 6,686.45 | 0.00 | 6,686.45 | 20,109.24 |
| 7240 2015 | | | SALARIES & WAGES - BQT MGR | | | | | 10,000.00 |
| 03 | GL-3 | 3/31/2015 | RECORD P/R W/E 3-15-15 | JE0301 | 2,614.63 | | | |
| 03 | GL-3 | 3/31/2015 | RECORD P/R W/E 3-31-15 | JE0303 | 2,888.68 | | | |
| 03 | GL-3 | 3/31/2015 | RECLASS GRATUITIES P/R W/E 3-15-1 | JE0312 | | 33.71 | | |
| 03 | GL-3 | 3/31/2015 | RECLASS GRATUITIES P/R W/E 3-31-1 | JE0312 | | 388.68 | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 5,080.92 | 15,080.92 |
| Totals: SALARIES & WAGES - BQT MGR 2015 | | | | | 5,503.31 | 422.39 | 5,080.92 | 15,080.92 |
| 7243 2015 | | | GROUP INSURANCE | | | | | 1,153.31 |
| 03 | GL-2 | 3/12/2015 | JANUS HOTELS & RESORTS | CK1513 | 1,178.78 | | | |
| 03 | GL-2 | 3/27/2015 | JANUS HOTELS & RESORTS | CK1535 | 2,309.23 | | | |
| 03 | GL-3 | 3/31/2015 | HELP | JE0315 | | 87.51 | | |
| 03 | GL-3 | 3/31/2015 | HELP | JE0315 | | 177.27 | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 3,223.23 | 4,376.54 |
| Totals: GROUP INSURANCE 2015 | | | | | 3,488.01 | 264.78 | 3,223.23 | 4,376.54 |
| 7244 2015 | | | BANQUET EXPENSE | | | | | 4,786.60 |
| 03 | GL-2 | 3/12/2015 | HELGET GAS PRODUCTS | CK1476 | 126.63 | | | |
| 03 | GL-2 | 3/12/2015 | TABLETOP LINEN RENTALS | CK1501 | 488.96 | | | |
| 03 | GL-2 | 3/27/2015 | SCHOOL STATIONERS CORP. | CK1542 | 213.92 | | | |

Account Number

| Prd. | Source | Date | Description | Reference | Debits | Credits | Net Change | Balance |
|---|---|---|---|---|---|---|---|---|
| 03 | GL-2 | 3/27/2015 | TABLETOP LINEN RENTALS | CK1549 | 220.82 | | | |
| 03 | GL-2 | 3/31/2015 | TRAY | CK1572 | 185.07 | | | |
| 03 | GL-3 | 3/31/2015 | HELGAT GAS | JE0315 | | 126.63 | | |
| 03 | GL-3 | 3/31/2015 | TABLETOP LINENS | JE0319 | 106.03 | | | |
| 03 | GL-3 | 3/31/2015 | HELGET GAS | JE0319 | 126.63 | | | |
| 03 | GL-3 | 3/31/2015 | RECORD TRANSFER FOOD CREDITS | JE0330 | 29.00 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 1,370.43 | 6,157.03 |
| **Totals: BANQUET EXPENSE 2015** | | | | | **1,497.06** | **126.63** | **1,370.43** | **6,157.03** |
| 7251 | | | CHINA, GLASS & SILVERWARE | | | | | 900.12 |
| 2015 | | | | | | | | |
| 03 | GL-2 | 3/31/2015 | CHENEY BROTHERS, INC. | CK1556 | 261.20 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 261.20 | 1,161.32 |
| **Totals: CHINA, GLASS & SILVERWARE 2015** | | | | | **261.20** | **0.00** | **261.20** | **1,161.32** |
| 7253 | | | CLEANING SUPPLIES | | | | | 1,493.66 |
| 2015 | | | | | | | | |
| 03 | GL-2 | 3/12/2015 | CHENEY BROTHERS, INC. | CK1461 | 49.84 | | | |
| 03 | GL-2 | 3/12/2015 | SYSCO CENTRAL FL, INC. | CK1500 | 303.39 | | | |
| 03 | GL-2 | 3/27/2015 | CHENEY BROTHERS, INC. | CK1521 | 45.80 | | | |
| 03 | GL-2 | 3/27/2015 | SYSCO CENTRAL FL, INC. | CK1548 | 137.85 | | | |
| 03 | GL-2 | 3/31/2015 | SYSCO CENTRAL FL, INC. | CK1571 | 131.89 | | | |
| 03 | GL-3 | 3/31/2015 | SYSCO | JE0315 | | 61.65 | | |
| 03 | GL-3 | 3/31/2015 | SYSCO | JE0319 | 10.81 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 617.93 | 2,111.59 |
| **Totals: CLEANING SUPPLIES 2015** | | | | | **679.58** | **61.65** | **617.93** | **2,111.59** |
| 7263 | | | FOOD PROMOTIONS | | | | | 366.95 |
| 2015 | | | | | | | | |
| 03 | GL-3 | 3/31/2015 | RECORD F&B CREDITS | JE0320 | 3.85 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 3.85 | 370.80 |
| **Totals: FOOD PROMOTIONS 2015** | | | | | **3.85** | **0.00** | **3.85** | **370.80** |
| 7264 | | | PROMOTION- SALES | | | | | 0.78 |
| 7265 | | | EQUIPMENT RENTAL | | | | | 533.52 |
| 2015 | | | | | | | | |
| 03 | GL-2 | 3/12/2015 | ECOLAB | CK1467 | 224.81 | | | |
| 03 | GL-2 | 3/12/2015 | ECOLAB | CK1467 | | 104.15 | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 120.66 | 654.18 |
| **Totals: EQUIPMENT RENTAL 2015** | | | | | **224.81** | **104.15** | **120.66** | **654.18** |
| 7268 | | | OTHER OPERATING EXPENSES | | | | | 3,944.93 |
| 2015 | | | | | | | | |
| 03 | GL-2 | 3/12/2015 | AIRGAS USA LLC | CK1455 | 26.35 | | | |
| 03 | GL-2 | 3/12/2015 | CHENEY BROTHERS, INC. | CK1461 | 447.30 | | | |
| 03 | GL-2 | 3/12/2015 | EMPRESS SISSI | CK1469 | 4.00 | | | |
| 03 | GL-2 | 3/12/2015 | SYSCO CENTRAL FL, INC. | CK1500 | 124.79 | | | |
| 03 | GL-2 | 3/27/2015 | CHENEY BROTHERS, INC. | CK1521 | 66.03 | | | |
| 03 | GL-2 | 3/27/2015 | STEVE BOURRET | CK1547 | 81.43 | | | |
| 03 | GL-2 | 3/27/2015 | SYSCO CENTRAL FL, INC. | CK1548 | 25.99 | | | |
| 03 | GL-2 | 3/27/2015 | WAYNE STELLING | CK1552 | 130.34 | | | |
| 03 | GL-2 | 3/31/2015 | SYSCO CENTRAL FL, INC. | CK1571 | 5.33 | | | |
| 03 | GL-3 | 3/31/2015 | SYSCO | JE0315 | | 5.33 | | |
| 03 | GL-3 | 3/31/2015 | SYSCO | JE0319 | 5.33 | | | |

| Account Number | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Prd. | Source | Date | Description | Reference | Debits | Credits | Net Change | Balance |
| 03 | GL-5 | 3/25/2015 | SYSCO CENTRAL FL, INC. | CK151 | 95.00 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 1,006.56 | 4,951.49 |
| **Totals: OTHER OPERATING EXPENSES 2015** | | | | | **1,011.89** | **5.33** | **1,006.56** | **4,951.49** |
| **7269** | | | **KITCHEN UTENSILS** | | | | | 149.11 |
| **2015** | | | | | | | | |
| 03 | GL-2 | 3/12/2015 | CHENEY BROTHERS, INC. | CK1461 | 10.12 | | | |
| 03 | GL-2 | 3/27/2015 | CHENEY BROTHERS, INC. | CK1521 | 11.29 | | | |
| 03 | GL-2 | 3/27/2015 | SYSCO CENTRAL FL, INC. | CK1548 | 13.58 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 34.99 | 184.10 |
| **Totals: KITCHEN UTENSILS 2015** | | | | | **34.99** | **0.00** | **34.99** | **184.10** |
| **7270** | | | **BANQUET/KITCHEN SUPPLIES** | | | | | 258.33 |
| **2015** | | | | | | | | |
| 03 | GL-2 | 3/12/2015 | CHENEY BROTHERS, INC. | CK1461 | 109.47 | | | |
| 03 | GL-2 | 3/12/2015 | SYSCO CENTRAL FL, INC. | CK1500 | 35.30 | | | |
| 03 | GL-2 | 3/27/2015 | CHENEY BROTHERS, INC. | CK1521 | 99.68 | | | |
| 03 | GL-2 | 3/27/2015 | SYSCO CENTRAL FL, INC. | CK1548 | | 63.50 | | |
| 03 | GL-2 | 3/31/2015 | SYSCO CENTRAL FL, INC. | CK1571 | 46.67 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 227.62 | 485.95 |
| **Totals: BANQUET/KITCHEN SUPPLIES 2015** | | | | | **291.12** | **63.50** | **227.62** | **485.95** |
| **7271** | | | **LAUNDRY- LINENS** | | | | | 174.14 |
| **2015** | | | | | | | | |
| 03 | GL-2 | 3/12/2015 | TABLETOP LINEN RENTALS | CK1501 | 227.25 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 227.25 | 401.39 |
| **Totals: LAUNDRY- LINENS 2015** | | | | | **227.25** | **0.00** | **227.25** | **401.39** |
| **7273** | | | **TELEPHONE EXPENSE** | | | | | 137.68 |
| **2015** | | | | | | | | |
| 03 | GL-2 | 3/12/2015 | STEPHEN MOCCIO | CK1498 | 90.67 | | | |
| 03 | GL-2 | 3/12/2015 | WAYNE STELLING | CK1510 | 100.00 | | | |
| 03 | GL-3 | 3/31/2015 | STEPHEN MOCCIO | JE0315 | | 90.67 | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 100.00 | 237.68 |
| **Totals: TELEPHONE EXPENSE 2015** | | | | | **190.67** | **90.67** | **100.00** | **237.68** |
| **7274** | | | **LINEN** | | | | | 2,762.87 |
| **2015** | | | | | | | | |
| 03 | GL-2 | 3/12/2015 | TABLETOP LINEN RENTALS | CK1501 | 227.25 | | | |
| 03 | GL-2 | 3/27/2015 | TABLETOP LINEN RENTALS | CK1549 | 454.50 | | | |
| 03 | GL-3 | 3/31/2015 | TABLETOP LINENS | JE0319 | 163.02 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 844.77 | 3,607.64 |
| **Totals: LINEN 2015** | | | | | **844.77** | **0.00** | **844.77** | **3,607.64** |
| **7275** | | | **MENUS** | | | | | 4,389.64 |
| **2015** | | | | | | | | |
| 03 | GL-2 | 3/12/2015 | TRAY | CK1505 | 192.83 | | | |
| 03 | GL-2 | 3/27/2015 | TRAY | CK1550 | 99.29 | | | |
| 03 | GL-2 | 3/27/2015 | TRAY | CK1550 | 490.69 | | | |
| 03 | GL-3 | 3/31/2015 | RR DONNELLY | JE0318 | | 882.50 | | |
| 03 | GL-3 | 3/31/2015 | RECORD TRANSFER FOOD CREDITS | JE0330 | 401.00 | | | |
| 03 | GL-3 | 3/31/2015 | RECORD TRANSFER FOOD CREDITS | JE0330 | 35.35 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 336.66 | 4,726.30 |
| **Totals: MENUS 2015** | | | | | **1,219.16** | **882.50** | **336.66** | **4,726.30** |

| Account Number | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Prd. | Source | Date | Description | Reference | Debits | Credits | Net Change | Balance |
| 7276 | | | MISCELLANEOUS | | | | | 276.00 |
| 7277 | | | MUSIC & ENTERTAINMENT | | | | | 232.14 |
| 2015 | | | | | | | | |
| 03 | GL-2 | 3/12/2015 | DMX INC. | CK1464 | 116.07 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 116.07 | 348.21 |
| Totals: MUSIC & ENTERTAINMENT 2015 | | | | | 116.07 | 0.00 | 116.07 | 348.21 |
| 7278 | | | PAPER PRODUCTS | | | | | 3,035.02 |
| 2015 | | | | | | | | |
| 03 | GL-2 | 3/12/2015 | CHENEY BROTHERS, INC. | CK1461 | 221.45 | | | |
| 03 | GL-2 | 3/12/2015 | SYSCO CENTRAL FL, INC. | CK1500 | 258.36 | | | |
| 03 | GL-2 | 3/27/2015 | CHENEY BROTHERS, INC. | CK1521 | 336.96 | | | |
| 03 | GL-2 | 3/27/2015 | SYSCO CENTRAL FL, INC. | CK1548 | 621.50 | | | |
| 03 | GL-2 | 3/31/2015 | SYSCO CENTRAL FL, INC. | CK1571 | 41.76 | | | |
| 03 | GL-3 | 3/31/2015 | SYSCO | JE0315 | | 26.23 | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 1,453.80 | 4,488.82 |
| Totals: PAPER PRODUCTS 2015 | | | | | 1,480.03 | 26.23 | 1,453.80 | 4,488.82 |
| 7292 | | | UNIFORMS | | | | | 4,997.63 |
| 2015 | | | | | | | | |
| 03 | GL-2 | 3/27/2015 | CINTAS CORP. | CK1523 | 261.84 | | | |
| 03 | GL-2 | 3/31/2015 | PETTY CASH | CK1568 | 26.82 | | | |
| 03 | GL-3 | 3/31/2015 | CINTAS | JE0315 | | 58.15 | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 230.51 | 5,228.14 |
| Totals: UNIFORMS 2015 | | | | | 288.66 | 58.15 | 230.51 | 5,228.14 |
| 7296 | | | OFFICE & RELATED | | | | | 400.00 |
| 2015 | | | | | | | | |
| 03 | GL-2 | 3/27/2015 | STAPLES | CK1545 | 91.54 | | | |
| 03 | GL-3 | 3/31/2015 | STAPLES | JE0318 | | 400.00 | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | -308.46 | 91.54 |
| Totals: OFFICE & RELATED 2015 | | | | | 91.54 | 400.00 | -308.46 | 91.54 |
| 7301 | | | SALES-DINING ROOM | | | | | -29,269.97 |
| 2015 | | | | | | | | |
| 03 | GL-1 | 3/31/2015 | RECORD DAILY REPORT | C/R | | 5,793.00 | | |
| 03 | GL-1 | 3/31/2015 | RECORD DAILY REPORT | C/R | | 3,150.00 | | |
| 03 | GL-1 | 3/31/2015 | RECORD DAILY REPORT | C/R | | 6,284.00 | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | -15,227.00 | -44,496.97 |
| Totals: SALES-DINING ROOM 2015 | | | | | 0.00 | 15,227.00 | -15,227.00 | -44,496.97 |
| 7303 | | | SALES- BANQUETS | | | | | -4,138.50 |
| 7311 | | | COST OF BEVERAGE SOLD | | | | | 8,512.64 |
| 2015 | | | | | | | | |
| 03 | GL-2 | 3/12/2015 | SOUTHERN WINE & SPIRITS | CK1496 | 541.66 | | | |
| 03 | GL-2 | 3/27/2015 | STEVE BOURRET | CK1547 | 10.93 | | | |
| 03 | GL-3 | 3/31/2015 | REVERSE/RECORD INVENTORIES | JE0313 | 10,798.56 | | | |
| 03 | GL-3 | 3/31/2015 | REVERSE/RECORD INVENTORIES | JE0313 | | 11,726.15 | | |
| 03 | GL-3 | 3/31/2015 | RECORD F&B CREDITS | JE0320 | | 2.64 | | |
| 03 | GL-5 | 3/4/2015 | SOUTHERN WINE & SPIRITS | CK142 | 839.42 | | | |
| 03 | GL-5 | 3/5/2015 | CITY BEVERAGES | CK143 | 320.75 | | | |
| 03 | GL-5 | 3/10/2015 | FLORIDA DISTRIBUTING | CK144 | 1,028.40 | | | |
| 03 | GL-5 | 3/10/2015 | PREMIER BEVERAGE CO. | CK145 | 463.12 | | | |
| 03 | GL-5 | 3/12/2015 | REPUBLIC NATIONAL DISTRIBUTING ( | CK146 | 155.68 | | | |

| Account Number | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Prd. | Source | Date | Description | Reference | Debits | Credits | Net Change | Balance |
| 03 | GL-5 | 3/19/2015 | CITY BEVERAGES | CK149 | 143.45 | | | |
| 03 | GL-5 | 3/23/2015 | FLORIDA DISTRIBUTING | CK150 | 945.40 | | | |
| 03 | GL-5 | 3/27/2015 | SOUTHERN WINE & SPIRITS | CK153 | 417.81 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 3,936.39 | 12,449.03 |
| **Totals: COST OF BEVERAGE SOLD 2015** | | | | | **15,665.18** | **11,728.79** | **3,936.39** | **12,449.03** |
| **7333** | | | **WORKERS COMP** | | | | | 149.90 |
| **2015** | | | | | | | | |
| 03 | GL-3 | 3/31/2015 | EXPENSE WKMS COMP | JE0307 | 74.95 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 74.95 | 224.85 |
| **Totals: WORKERS COMP 2015** | | | | | **74.95** | **0.00** | **74.95** | **224.85** |
| **7337** | | | **SALARIES & WAGES-BAR PERSONNEL** | | | | | 2,101.59 |
| **2015** | | | | | | | | |
| 03 | GL-3 | 3/31/2015 | RECORD P/R W/E 3-15-15 | JE0301 | 2,334.11 | | | |
| 03 | GL-3 | 3/31/2015 | RECORD P/R W/E 3-31-15 | JE0303 | 2,016.34 | | | |
| 03 | GL-3 | 3/31/2015 | RECLASS GRATUITIES P/R W/E 3-15-1 | JE0312 | | 1,717.43 | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 2,633.02 | 4,734.61 |
| **Totals: SALARIES & WAGES-BAR PERSONNEL 2015** | | | | | **4,350.45** | **1,717.43** | **2,633.02** | **4,734.61** |
| **7339** | | | **PAYROLL TAXES & BENEFITS** | | | | | 734.34 |
| **2015** | | | | | | | | |
| 03 | GL-3 | 3/31/2015 | P/R TAXES W/E 3-15-15 | JE0302 | 226.57 | | | |
| 03 | GL-3 | 3/31/2015 | P/R TAXES W/E 3-31-15 | JE0304 | 194.92 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 421.49 | 1,155.83 |
| **Totals: PAYROLL TAXES & BENEFITS 2015** | | | | | **421.49** | **0.00** | **421.49** | **1,155.83** |
| **7353** | | | **CLEANING SUPPLIES** | | | | | 180.00 |
| **7365** | | | **EQUIPMENT RENTAL/MAINT** | | | | | 103.95 |
| **2015** | | | | | | | | |
| 03 | GL-2 | 3/12/2015 | ECOLAB | CK1467 | 103.95 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 103.95 | 207.90 |
| **Totals: EQUIPMENT RENTAL/MAINT 2015** | | | | | **103.95** | **0.00** | **103.95** | **207.90** |
| **7366** | | | **GLASSWARE** | | | | | 124.00 |
| **7376** | | | **MISCELLANEOUS** | | | | | 15.00 |
| **7378** | | | **PAPER SUPPLIES** | | | | | 115.00 |
| **7401** | | | **SALES - FOOD** | | | | | 0.00 |
| **2015** | | | | | | | | |
| 03 | GL-1 | 3/31/2015 | RECORD DAILY REPORT | C/R | | 254.56 | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | -254.56 | -254.56 |
| **Totals: SALES - FOOD 2015** | | | | | **0.00** | **254.56** | **-254.56** | **-254.56** |
| **7402** | | | **SALES-BEVERAGE** | | | | | 0.00 |
| **2015** | | | | | | | | |
| 03 | GL-1 | 3/31/2015 | RECORD DAILY REPORT | C/R | | 2,588.58 | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | -2,588.58 | -2,588.58 |
| **Totals: SALES-BEVERAGE 2015** | | | | | **0.00** | **2,588.58** | **-2,588.58** | **-2,588.58** |
| **7411** | | | **COST OF FOOD** | | | | | 32.11 |
| **2015** | | | | | | | | |
| 03 | GL-2 | 3/12/2015 | STARBUCKS COFFEE CO | CK1497 | 224.27 | | | |
| 03 | GL-2 | 3/31/2015 | CHENEY BROTHERS, INC. | CK1556 | 75.52 | | | |
| 03 | GL-3 | 3/31/2015 | STARBUCKS INVENTORY | JE0314 | 1,556.64 | | | |
| 03 | GL-3 | 3/31/2015 | STARBUCKS INVENTORY | JE0314 | | 1,168.10 | | |
| 03 | GL-3 | 3/31/2015 | RECORD TRANSFER FOOD CREDITS | JE0330 | 232.76 | | | |

| Account Number | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Prd. | Source | Date | Description | Reference | Debits | Credits | Net Change | Balance |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 921.09 | 953.20 |
| Totals: COST OF FOOD 2015 | | | | | 2,089.19 | 1,168.10 | 921.09 | 953.20 |
| 7412 | | | COST OF BEVERAGE | | | | | 0.00 |
| 2015 | | | | | | | | |
| 03 | GL-2 | 3/12/2015 | PEPSI BEVERAGES CO | CK1488 | 336.45 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 336.45 | 336.45 |
| Totals: COST OF BEVERAGE 2015 | | | | | 336.45 | 0.00 | 336.45 | 336.45 |
| 7436 | | | SALARIES & WAGES - BARISTA | | | | | 0.00 |
| 2015 | | | | | | | | |
| 03 | GL-3 | 3/31/2015 | RECORD P/R W/E 3-15-15 | JE0301 | 31.50 | | | |
| 03 | GL-3 | 3/31/2015 | RECORD P/R W/E 3-31-15 | JE0303 | 1,493.95 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 1,525.45 | 1,525.45 |
| Totals: SALARIES & WAGES - BARISTA 2015 | | | | | 1,525.45 | 0.00 | 1,525.45 | 1,525.45 |
| 7439 | | | PAYROLL TAXES & BENEFITS | | | | | 0.00 |
| 2015 | | | | | | | | |
| 03 | GL-3 | 3/31/2015 | P/R TAXES W/E 3-15-15 | JE0302 | 3.06 | | | |
| 03 | GL-3 | 3/31/2015 | P/R TAXES W/E 3-31-15 | JE0304 | 140.85 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 143.91 | 143.91 |
| Totals: PAYROLL TAXES & BENEFITS 2015 | | | | | 143.91 | 0.00 | 143.91 | 143.91 |
| 7468 | | | OPERATING EXPENSE | | | | | 769.13 |
| 2015 | | | | | | | | |
| 03 | GL-2 | 3/12/2015 | GLOBAL SOURCING INTERNATIONAL | CK1473 | 58.15 | | | |
| 03 | GL-2 | 3/12/2015 | STARBUCKS COFFEE CO | CK1497 | 130.18 | | | |
| 03 | GL-2 | 3/27/2015 | STARBUCKS COFFEE CO. | CK1546 | 87.08 | | | |
| 03 | GL-2 | 3/31/2015 | MICROS OF CENTRAL FLORIDA | CK1566 | 300.00 | | | |
| 03 | GL-2 | 3/31/2015 | PETTY CASH | CK1568 | 23.39 | | | |
| 03 | GL-3 | 3/31/2015 | STARBUCKS | JE0315 | | 2,284.53 | | |
| 03 | GL-5 | 3/31/2015 | SIGN-A-RAMA | CK155 | 94.79 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | -1,590.94 | -821.81 |
| Totals: OPERATING EXPENSE 2015 | | | | | 693.59 | 2,284.53 | -1,590.94 | -821.81 |
| 7478 | | | PAPER SUPPLIES | | | | | 860.51 |
| 2015 | | | | | | | | |
| 03 | GL-2 | 3/12/2015 | STARBUCKS COFFEE CO | CK1497 | 176.32 | | | |
| 03 | GL-3 | 3/31/2015 | STARBUCKS | JE0315 | | 1,606.60 | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | -1,430.28 | -569.77 |
| Totals: PAPER SUPPLIES 2015 | | | | | 176.32 | 1,606.60 | -1,430.28 | -569.77 |
| 7702 | | | SALES - LONG DISTANCE | | | | | -333.78 |
| 2015 | | | | | | | | |
| 03 | GL-1 | 3/31/2015 | RECORD DAILY REPORT | C/R | | 171.38 | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | -171.38 | -505.16 |
| Totals: SALES - LONG DISTANCE 2015 | | | | | 0.00 | 171.38 | -171.38 | -505.16 |
| 7711 | | | COST - LOCAL | | | | | 1,169.94 |
| 2015 | | | | | | | | |
| 03 | GL-2 | 3/12/2015 | SUMMIT BROADBAND | CK1499 | 584.97 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 584.97 | 1,754.91 |
| Totals: COST - LOCAL 2015 | | | | | 584.97 | 0.00 | 584.97 | 1,754.91 |
| 7712 | | | COST - LONG DISTANCE | | | | | 617.66 |
| 2015 | | | | | | | | |

| Account Number | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Prd.** | **Source** | **Date** | **Description** | **Reference** | **Debits** | **Credits** | **Net Change** | **Balance** |
| 03 | GL-2 | 3/31/2015 | AT&T 8001-918-1355 | CK1555 | 308.14 | | | |
| **Net Change and Ending Balance for Fiscal Period 03:** | | | | | | | 308.14 | 925.80 |
| **Totals: COST - LONG DISTANCE 2015** | | | | | **308.14** | **0.00** | **308.14** | **925.80** |
| **8001** | | | **GUEST LAUNDRY & VALET** | | | | | 242.74 |
| **2015** | | | | | | | | |
| 03 | GL-1 | 3/31/2015 | RECORD DAILY REPORT | C/R | | 1,019.50 | | |
| 03 | GL-2 | 3/12/2015 | UNION PARK CLEANERS | CK1507 | 820.50 | | | |
| **Net Change and Ending Balance for Fiscal Period 03:** | | | | | | | -199.00 | 43.74 |
| **Totals: GUEST LAUNDRY & VALET 2015** | | | | | **820.50** | **1,019.50** | **-199.00** | **43.74** |
| **8002** | | | **IN-ROOM MOVIES/GAMES** | | | | | -156.50 |
| **2015** | | | | | | | | |
| 03 | GL-1 | 3/31/2015 | RECORD DAILY REPORT | C/R | | 2,083.54 | | |
| 03 | GL-2 | 3/12/2015 | SONIFI SOLUTIONS INC | CK1495 | 3,179.19 | | | |
| 03 | GL-3 | 3/31/2015 | SONIFI | JE0315 | | 1,424.79 | | |
| 03 | GL-3 | 3/31/2015 | SONIFI | JE0315 | | 1,976.57 | | |
| 03 | GL-3 | 3/31/2015 | SONIFI | JE0319 | 2,021.04 | | | |
| **Net Change and Ending Balance for Fiscal Period 03:** | | | | | | | -284.67 | -441.17 |
| **Totals: IN-ROOM MOVIES/GAMES 2015** | | | | | **5,200.23** | **5,484.90** | **-284.67** | **-441.17** |
| **8006** | | | **VENDING MACHINE COMMISSION** | | | | | -398.60 |
| **2015** | | | | | | | | |
| 03 | GL-1 | 3/31/2015 | RECORD DAILY REPORT | C/R | | 239.50 | | |
| **Net Change and Ending Balance for Fiscal Period 03:** | | | | | | | -239.50 | -638.10 |
| **Totals: VENDING MACHINE COMMISSION 2015** | | | | | **0.00** | **239.50** | **-239.50** | **-638.10** |
| **8008** | | | **A/V RENTAL REVENUE** | | | | | -10,020.00 |
| **2015** | | | | | | | | |
| 03 | GL-1 | 3/31/2015 | RECORD DAILY REPORT | C/R | | 1,170.00 | | |
| **Net Change and Ending Balance for Fiscal Period 03:** | | | | | | | -1,170.00 | -11,190.00 |
| **Totals: A/V RENTAL REVENUE 2015** | | | | | **0.00** | **1,170.00** | **-1,170.00** | **-11,190.00** |
| **8009** | | | **GRATUITIES** | | | | | -8,379.15 |
| **2015** | | | | | | | | |
| 03 | GL-1 | 3/31/2015 | RECORD DAILY REPORT | C/R | | 16,438.69 | | |
| 03 | GL-3 | 3/31/2015 | RECLASS GRATUITIES P/R W/E 3-15-1 | JE0312 | 6,816.46 | | | |
| 03 | GL-3 | 3/31/2015 | RECLASS GRATUITIES P/R W/E 3-31-1 | JE0312 | 1,622.44 | | | |
| **Net Change and Ending Balance for Fiscal Period 03:** | | | | | | | -7,999.79 | -16,378.94 |
| **Totals: GRATUITIES 2015** | | | | | **8,438.90** | **16,438.69** | **-7,999.79** | **-16,378.94** |
| **8010** | | | **MISCELLANEOUS INCOME** | | | | | -615.92 |
| **2015** | | | | | | | | |
| 03 | GL-1 | 3/31/2015 | RECORD DAILY REPORT | C/R | | 925.84 | | |
| 03 | GL-1 | 3/31/2015 | RECORD DAILY REPORT | C/R | | 151.51 | | |
| **Net Change and Ending Balance for Fiscal Period 03:** | | | | | | | -1,077.35 | -1,693.27 |
| **Totals: MISCELLANEOUS INCOME 2015** | | | | | **0.00** | **1,077.35** | **-1,077.35** | **-1,693.27** |
| **8013** | | | **SUNDRY - NET** | | | | | -269.61 |
| **2015** | | | | | | | | |
| 03 | GL-1 | 3/31/2015 | RECORD DAILY REPORT | C/R | | 545.63 | | |
| 03 | GL-2 | 3/12/2015 | PTL ENTERPRISES | CK1492 | 825.68 | | | |
| **Net Change and Ending Balance for Fiscal Period 03:** | | | | | | | 280.05 | 10.44 |
| **Totals: SUNDRY - NET 2015** | | | | | **825.68** | **545.63** | **280.05** | **10.44** |
| **8016** | | | **REBATES AND REFUNDS** | | | | | -56.12 |

| Account Number | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Prd. | Source | Date | Description | Reference | Debits | Credits | Net Change | Balance |
| 8023 | | | ALLOWABLE SALES TAX DISCOUNT | | | | | 0.00 |
| 2015 | | | | | | | | |
| 03 | GL-3 | 3/31/2015 | SALES TAX ALLOWANCE | JE0326 | | 240.00 | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | -240.00 | -240.00 |
| Totals: ALLOWABLE SALES TAX DISCOUNT 2015 | | | | | 0.00 | 240.00 | -240.00 | -240.00 |
| 8631 | | | MANAGER/EMPLOYEE RELATIONS | | | | | 1,080.08 |
| 2015 | | | | | | | | |
| 03 | GL-2 | 3/31/2015 | PETTY CASH | CK1568 | 20.00 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 20.00 | 1,100.08 |
| Totals: MANAGER/EMPLOYEE RELATIONS 2015 | | | | | 20.00 | 0.00 | 20.00 | 1,100.08 |
| 8633 | | | WORKERS COMP | | | | | 2,547.84 |
| 2015 | | | | | | | | |
| 03 | GL-3 | 3/31/2015 | EXPENSE WKMS COMP | JE0307 | 1,273.92 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 1,273.92 | 3,821.76 |
| Totals: WORKERS COMP 2015 | | | | | 1,273.92 | 0.00 | 1,273.92 | 3,821.76 |
| 8635 | | | SALARIES & WAGES - NIGHT AUDITOR | | | | | 2,119.35 |
| 2015 | | | | | | | | |
| 03 | GL-3 | 3/31/2015 | RECORD P/R W/E 3-15-15 | JE0301 | 1,337.63 | | | |
| 03 | GL-3 | 3/31/2015 | RECORD P/R W/E 3-31-15 | JE0303 | 1,412.58 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 2,750.21 | 4,869.56 |
| Totals: SALARIES & WAGES - NIGHT AUDITOR 2015 | | | | | 2,750.21 | 0.00 | 2,750.21 | 4,869.56 |
| 8636 | | | SALARIES & WAGES- MANAGERS | | | | | 17,833.32 |
| 2015 | | | | | | | | |
| 03 | GL-3 | 3/31/2015 | RECORD P/R W/E 3-15-15 | JE0301 | 4,458.33 | | | |
| 03 | GL-3 | 3/31/2015 | RECORD P/R W/E 3-31-15 | JE0303 | 4,458.33 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 8,916.66 | 26,749.98 |
| Totals: SALARIES & WAGES- MANAGERS 2015 | | | | | 8,916.66 | 0.00 | 8,916.66 | 26,749.98 |
| 8637 | | | SALARIES & WAGES- OFFICE | | | | | 21,333.05 |
| 2015 | | | | | | | | |
| 03 | GL-3 | 3/31/2015 | RECORD P/R W/E 3-15-15 | JE0301 | 4,375.20 | | | |
| 03 | GL-3 | 3/31/2015 | RECORD P/R W/E 3-31-15 | JE0303 | 4,489.75 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 8,864.95 | 30,198.00 |
| Totals: SALARIES & WAGES- OFFICE 2015 | | | | | 8,864.95 | 0.00 | 8,864.95 | 30,198.00 |
| 8638 | | | PAYROLL TAXES & BENEFITS | | | | | 4,332.56 |
| 2015 | | | | | | | | |
| 03 | GL-2 | 3/12/2015 | HELP, INC. | CK1478 | 43.76 | | | |
| 03 | GL-2 | 3/12/2015 | HELP, INC. | CK1478 | 25.49 | | | |
| 03 | GL-2 | 3/31/2015 | HELP, INC. | CK1563 | 41.20 | | | |
| 03 | GL-2 | 3/31/2015 | HELP, INC. | CK1576 | 41.20 | | | |
| 03 | GL-2 | 3/31/2015 | HELP, INC. | CK1576 | 50.00 | | | |
| 03 | GL-3 | 3/31/2015 | P/R TAXES W/E 3-15-15 | JE0302 | 987.30 | | | |
| 03 | GL-3 | 3/31/2015 | P/R TAXES W/E 3-31-15 | JE0304 | 976.85 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 2,165.80 | 6,498.36 |
| Totals: PAYROLL TAXES & BENEFITS 2015 | | | | | 2,165.80 | 0.00 | 2,165.80 | 6,498.36 |
| 8643 | | | GROUP INSURANCE | | | | | 299.29 |
| 2015 | | | | | | | | |
| 03 | GL-2 | 3/12/2015 | JANUS HOTELS & RESORTS | CK1513 | 1,274.49 | | | |
| 03 | GL-2 | 3/27/2015 | JANUS HOTELS & RESORTS | CK1535 | 2,483.79 | | | |

| Account Number | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Prd. | Source | Date | Description | Reference | Debits | Credits | Net Change | Balance |
| 03 | GL-3 | 3/31/2015 | RECORD P/R W/E 3-15-15 | JE0301 | | 2,110.47 | | |
| 03 | GL-3 | 3/31/2015 | RECORD P/R W/E 3-31-15 | JE0303 | | 2,024.87 | | |
| 03 | GL-3 | 3/31/2015 | HELP | JE0315 | | 25.49 | | |
| 03 | GL-3 | 3/31/2015 | HELP | JE0315 | | 43.76 | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | -446.31 | -147.02 |
| **Totals: GROUP INSURANCE 2015** | | | | | **3,758.28** | **4,204.59** | **-446.31** | **-147.02** |
| **8650** | | | **AUTO MILEAGE & EXPENSE** | | | | | 0.00 |
| **2015** | | | | | | | | |
| 03 | GL-2 | 3/12/2015 | WAYNE STELLING | CK1510 | 29.38 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 29.38 | 29.38 |
| **Totals: AUTO MILEAGE & EXPENSE 2015** | | | | | **29.38** | **0.00** | **29.38** | **29.38** |
| **8651** | | | **ACCOUNTING EXPENSE** | | | | | 2,400.00 |
| **2015** | | | | | | | | |
| 03 | GL-3 | 3/31/2015 | ACCRUE ACCT. FEE - MARCH | JE0309 | 1,200.00 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 1,200.00 | 3,600.00 |
| **Totals: ACCOUNTING EXPENSE 2015** | | | | | **1,200.00** | **0.00** | **1,200.00** | **3,600.00** |
| **8654** | | | **BAD DEBTS EXPENSE** | | | | | 1,948.95 |
| **2015** | | | | | | | | |
| 03 | GL-3 | 3/31/2015 | RECORD CHGBACKS | JE0323 | 114.97 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 114.97 | 2,063.92 |
| **Totals: BAD DEBTS EXPENSE 2015** | | | | | **114.97** | **0.00** | **114.97** | **2,063.92** |
| **8660** | | | **BANK CHARGES** | | | | | 263.25 |
| **2015** | | | | | | | | |
| 03 | GL-2 | 3/4/2015 | HOTEL PAYROLL SERVICES | CK1452 | 63.00 | | | |
| 03 | GL-2 | 3/12/2015 | HOTEL PAYROLL SERVICES | CK1512 | 56.25 | | | |
| 03 | GL-3 | 3/31/2015 | RECORD BANK CHARGE | JE0321 | 35.00 | | | |
| 03 | GL-3 | 3/31/2015 | RECORD BANK CHARGE | JE0323 | 25.00 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 179.25 | 442.50 |
| **Totals: BANK CHARGES 2015** | | | | | **179.25** | **0.00** | **179.25** | **442.50** |
| **8663** | | | **CASH- OVER & SHORT** | | | | | -1,042.78 |
| **2015** | | | | | | | | |
| 03 | GL-1 | 3/31/2015 | RECORD DAILY REPORT | C/R | 7,902.28 | | | |
| 03 | GL-1 | 3/31/2015 | RECORD DAILY REPORT | C/R | | 34.99 | | |
| 03 | GL-1 | 3/11/2015 | ESPN | C/R | | 6,292.36 | | |
| 03 | GL-1 | 3/12/2015 | ESPN | C/R | | 1,609.92 | | |
| 03 | GL-3 | 3/31/2015 | RECORD AMEX VARIANCE | JE0322 | 127.11 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 92.12 | -950.66 |
| **Totals: CASH- OVER & SHORT 2015** | | | | | **8,029.39** | **7,937.27** | **92.12** | **-950.66** |
| **8665** | | | **CREDIT & COLLECTIONS** | | | | | 54.00 |
| **8667** | | | **CREDIT CARD DISCOUNT** | | | | | 36,930.88 |
| **2015** | | | | | | | | |
| 03 | GL-3 | 3/31/2015 | RECORD CC DISCOUNT | JE0323 | 22,607.36 | | | |
| 03 | GL-3 | 3/31/2015 | CREDIT CARD ACTIVITY BMO ACCT | JE0328 | | 4,088.87 | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 18,518.49 | 55,449.37 |
| **Totals: CREDIT CARD DISCOUNT 2015** | | | | | **22,607.36** | **4,088.87** | **18,518.49** | **55,449.37** |
| **8668** | | | **DATA PROCESSING** | | | | | 1,376.14 |
| **2015** | | | | | | | | |
| 03 | GL-2 | 3/12/2015 | BLUEPORT WIRELESS | CK1457 | 125.00 | | | |

| Account Number | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Prd. | Source | Date | Description | Reference | Debits | Credits | Net Change | Balance |
| 03 | GL-2 | 3/12/2015 | M3 ACCOUNTING SERVICES, INC. | CK1483 | 335.38 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 460.38 | 1,836.52 |
| Totals: DATA PROCESSING 2015 | | | | | 460.38 | 0.00 | 460.38 | 1,836.52 |
| 8669 | | | EQUIPMENT RENTAL/CONTRACTS | | | | | 101.01 |
| 2015 | | | | | | | | |
| 03 | GL-2 | 3/12/2015 | CANON SOLUTIONS AMERICA | CK1458 | 33.67 | | | |
| 03 | GL-2 | 3/12/2015 | PURCHASE POWER | CK1493 | 79.84 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 113.51 | 214.52 |
| Totals: EQUIPMENT RENTAL/CONTRACTS 2015 | | | | | 113.51 | 0.00 | 113.51 | 214.52 |
| 8672 | | | FRANCHISE FEES | | | | | 34,574.44 |
| 2015 | | | | | | | | |
| 03 | GL-2 | 3/12/2015 | HILTON WORLDWIDE | CK1479 | 18,854.61 | | | |
| 03 | GL-3 | 3/31/2015 | REVERSE ACCRUED HILTON | JE0317 | | 18,855.00 | | |
| 03 | GL-3 | 3/31/2015 | HILTON WORLDWIDE | JE0319 | 21,965.00 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 21,964.61 | 56,539.05 |
| Totals: FRANCHISE FEES 2015 | | | | | 40,819.61 | 18,855.00 | 21,964.61 | 56,539.05 |
| 8675 | | | GENERAL INSURANCE | | | | | 33,474.42 |
| 2015 | | | | | | | | |
| 03 | GL-3 | 3/31/2015 | EXPENSE UMBRELLA | JE0305 | 1,460.50 | | | |
| 03 | GL-3 | 3/31/2015 | EXPENSE LIABILITY INSURANCE | JE0305 | 4,280.92 | | | |
| 03 | GL-3 | 3/31/2015 | EXPENSE PROPERTY INS - MARCH | JE0311 | 7,332.58 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 13,074.00 | 46,548.42 |
| Totals: GENERAL INSURANCE 2015 | | | | | 13,074.00 | 0.00 | 13,074.00 | 46,548.42 |
| 8678 | | | LICENSES, TAXES & FEES | | | | | 3,941.33 |
| 2015 | | | | | | | | |
| 03 | GL-2 | 3/12/2015 | ORANGE COUNTY FIRE RESCUE | CK1485 | 294.00 | | | |
| 03 | GL-5 | 3/4/2015 | DIVISION OF HOTELS & RESTAURANT | CK141 | 560.00 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 854.00 | 4,795.33 |
| Totals: LICENSES, TAXES & FEES 2015 | | | | | 854.00 | 0.00 | 854.00 | 4,795.33 |
| 8679 | | | PROMOTIONS | | | | | 339.23 |
| 2015 | | | | | | | | |
| 03 | GL-3 | 3/31/2015 | RECORD F&B CREDITS | JE0320 | 415.78 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 415.78 | 755.01 |
| Totals: PROMOTIONS 2015 | | | | | 415.78 | 0.00 | 415.78 | 755.01 |
| 8680 | | | MANAGEMENT FEES | | | | | 27,059.00 |
| 2015 | | | | | | | | |
| 03 | GL-3 | 3/31/2015 | ACCRUE MGMT. FEE - MARCH | JE0308 | 16,040.00 | | | |
| 03 | GL-3 | 3/31/2015 | ADJUST MAR MGMT FEE TO 2% | JE0331 | 223.00 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 16,263.00 | 43,322.00 |
| Totals: MANAGEMENT FEES 2015 | | | | | 16,263.00 | 0.00 | 16,263.00 | 43,322.00 |
| 8681 | | | LOSS & DAMAGE | | | | | 106.99 |
| 8682 | | | GUEST RELATIONS | | | | | 343.42 |
| 2015 | | | | | | | | |
| 03 | GL-3 | 3/31/2015 | RECORD TRANSFER FOOD CREDITS | JE0330 | 75.20 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 75.20 | 418.62 |
| Totals: GUEST RELATIONS 2015 | | | | | 75.20 | 0.00 | 75.20 | 418.62 |
| 8683 | | | PRINTING & STATIONERY | | | | | 491.72 |
| 2015 | | | | | | | | |

| Prd. | Source | Date | Description | Reference | Debits | Credits | Net Change | Balance |
|---|---|---|---|---|---|---|---|---|
| 03 | GL-2 | 3/12/2015 | CANON SOLUTIONS AMERICA | CK1458 | 51.62 | | | |
| 03 | GL-2 | 3/12/2015 | VISTAPRINT NETHERLANDS, BV | CK1509 | 94.98 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 146.60 | 638.32 |
| **Totals: PRINTING & STATIONERY 2015** | | | | | **146.60** | **0.00** | **146.60** | **638.32** |
| **8684** | | | **SECURITY & PROTECTION** | | | | | 6,821.27 |
| **2015** | | | | | | | | |
| 03 | GL-2 | 3/12/2015 | SECUREAMERICA LLC | CK1494 | 1,060.03 | | | |
| 03 | GL-2 | 3/12/2015 | US SECURITY ASSOCIATES | CK1506 | 1,124.64 | | | |
| 03 | GL-2 | 3/27/2015 | US SECURITY ASSOCIATES | CK1551 | 1,412.19 | | | |
| 03 | GL-2 | 3/31/2015 | US SECURITY ASSOCIATES | CK1573 | 715.68 | | | |
| 03 | GL-3 | 3/31/2015 | SECURE AMERICA | JE0318 | | 1,060.03 | | |
| 03 | GL-3 | 3/31/2015 | US SECURITY | JE0319 | 715.68 | | | |
| 03 | GL-3 | 3/31/2015 | US SECURITY | JE0319 | 511.20 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 4,479.39 | 11,300.66 |
| **Totals: SECURITY & PROTECTION 2015** | | | | | **5,539.42** | **1,060.03** | **4,479.39** | **11,300.66** |
| **8685** | | | **DUES & SUBSCRIPTIONS** | | | | | 400.00 |
| **2015** | | | | | | | | |
| 03 | GL-2 | 3/12/2015 | HOSPITALITECH | CK1480 | 125.00 | | | |
| 03 | GL-2 | 3/27/2015 | HILTON WORLDWIDE | CK1533 | 492.00 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 617.00 | 1,017.00 |
| **Totals: DUES & SUBSCRIPTIONS 2015** | | | | | **617.00** | **0.00** | **617.00** | **1,017.00** |
| **8687** | | | **MISCELLANEOUS** | | | | | 584.14 |
| **2015** | | | | | | | | |
| 03 | GL-2 | 3/12/2015 | MOBILE MINI INC | CK1484 | 331.72 | | | |
| 03 | GL-2 | 3/12/2015 | PODS ENTERPRISES, INC. | CK1489 | 323.38 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 655.10 | 1,239.24 |
| **Totals: MISCELLANEOUS 2015** | | | | | **655.10** | **0.00** | **655.10** | **1,239.24** |
| **8688** | | | **POSTAGE & EXPRESS MAIL** | | | | | 1,842.69 |
| **2015** | | | | | | | | |
| 03 | GL-2 | 3/12/2015 | FEDEX | CK1470 | 112.77 | | | |
| 03 | GL-2 | 3/12/2015 | PURCHASE POWER | CK1493 | 100.00 | | | |
| 03 | GL-2 | 3/27/2015 | FEDEX | CK1527 | 209.62 | | | |
| 03 | GL-2 | 3/27/2015 | JANUS HOTEL MANAGEMENT | CK1534 | 196.23 | | | |
| 03 | GL-2 | 3/31/2015 | FEDEX | CK1560 | 47.05 | | | |
| 03 | GL-2 | 3/31/2015 | PETTY CASH | CK1568 | 12.41 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 678.08 | 2,520.77 |
| **Totals: POSTAGE & EXPRESS MAIL 2015** | | | | | **678.08** | **0.00** | **678.08** | **2,520.77** |
| **8690** | | | **TELEPHONE** | | | | | 394.18 |
| **2015** | | | | | | | | |
| 03 | GL-2 | 3/27/2015 | WAYNE STELLING | CK1552 | 100.00 | | | |
| 03 | GL-2 | 3/31/2015 | EDWARD BARTON | CK1559 | 97.39 | | | |
| 03 | GL-2 | 3/31/2015 | SHANNON STAUNTON | CK1570 | 25.00 | | | |
| 03 | GL-3 | 3/31/2015 | ED BARTON | JE0315 | | 97.09 | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 125.30 | 519.48 |
| **Totals: TELEPHONE 2015** | | | | | **222.39** | **97.09** | **125.30** | **519.48** |
| **8691** | | | **INFORMATION SYSTEMS** | | | | | 2,390.53 |
| **2015** | | | | | | | | |
| 03 | GL-2 | 3/27/2015 | HILTON WORLDWIDE | CK1533 | 1,581.53 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 1,581.53 | 3,972.06 |

| Account Number | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Prd. | Source | Date | Description | Reference | Debits | Credits | Net Change | Balance |
| Totals: INFORMATION SYSTEMS 2015 | | | | | 1,581.53 | 0.00 | 1,581.53 | 3,972.06 |
| 8692 | | | HIGH SPEED INTERNET | | | | | 5,607.16 |
| 2015 | | | | | | | | |
| 03 | GL-2 | 3/12/2015 | SUMMIT BROADBAND | CK1499 | 2,350.73 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 2,350.73 | 7,957.89 |
| Totals: HIGH SPEED INTERNET 2015 | | | | | 2,350.73 | 0.00 | 2,350.73 | 7,957.89 |
| 8693 | | | TRAVEL & ENTERTAINMENT | | | | | 631.27 |
| 8697 | | | OFFICE SUPPLIES | | | | | 1,661.51 |
| 2015 | | | | | | | | |
| 03 | GL-2 | 3/27/2015 | AMERICAN HOTEL REGISTER | CK1516 | 108.54 | | | |
| 03 | GL-2 | 3/27/2015 | EXPRESS COMPUTER PRODUCTS | CK1526 | 156.56 | | | |
| 03 | GL-2 | 3/27/2015 | STAPLES | CK1545 | 904.15 | | | |
| 03 | GL-3 | 3/31/2015 | STAPLES | JE0318 | | 400.00 | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 769.25 | 2,430.76 |
| Totals: OFFICE SUPPLIES 2015 | | | | | 1,169.25 | 400.00 | 769.25 | 2,430.76 |
| 8733 | | | WORKERS COMP | | | | | 1,648.60 |
| 2015 | | | | | | | | |
| 03 | GL-3 | 3/31/2015 | EXPENSE WKMS COMP | JE0307 | 824.30 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 824.30 | 2,472.90 |
| Totals: WORKERS COMP 2015 | | | | | 824.30 | 0.00 | 824.30 | 2,472.90 |
| 8736 | | | SALARIES & WAGES | | | | | 26,546.03 |
| 2015 | | | | | | | | |
| 03 | GL-3 | 3/31/2015 | RECORD P/R W/E 3-15-15 | JE0301 | 6,995.38 | | | |
| 03 | GL-3 | 3/31/2015 | RECORD P/R W/E 3-31-15 | JE0303 | 7,119.58 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 14,114.96 | 40,660.99 |
| Totals: SALARIES & WAGES 2015 | | | | | 14,114.96 | 0.00 | 14,114.96 | 40,660.99 |
| 8737 | | | PAYROLL TAXES & BENEFITS | | | | | 2,792.95 |
| 2015 | | | | | | | | |
| 03 | GL-2 | 3/12/2015 | HELP, INC. | CK1478 | 32.82 | | | |
| 03 | GL-2 | 3/12/2015 | HELP, INC. | CK1478 | 19.12 | | | |
| 03 | GL-2 | 3/31/2015 | HELP, INC. | CK1563 | 36.05 | | | |
| 03 | GL-2 | 3/31/2015 | HELP, INC. | CK1576 | 41.20 | | | |
| 03 | GL-3 | 3/31/2015 | P/R TAXES W/E 3-15-15 | JE0302 | 679.03 | | | |
| 03 | GL-3 | 3/31/2015 | P/R TAXES W/E 3-31-15 | JE0304 | 671.27 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 1,479.49 | 4,272.44 |
| Totals: PAYROLL TAXES & BENEFITS 2015 | | | | | 1,479.49 | 0.00 | 1,479.49 | 4,272.44 |
| 8743 | | | GROUP INSURANCE | | | | | 301.54 |
| 2015 | | | | | | | | |
| 03 | GL-2 | 3/12/2015 | JANUS HOTELS & RESORTS | CK1513 | 273.70 | | | |
| 03 | GL-2 | 3/27/2015 | JANUS HOTELS & RESORTS | CK1535 | 1,062.42 | | | |
| 03 | GL-3 | 3/31/2015 | HELP | JE0315 | | 19.12 | | |
| 03 | GL-3 | 3/31/2015 | HELP | JE0315 | | 32.82 | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 1,284.18 | 1,585.72 |
| Totals: GROUP INSURANCE 2015 | | | | | 1,336.12 | 51.94 | 1,284.18 | 1,585.72 |
| 8750 | | | VEHICLE EXPENSE | | | | | 58.09 |
| 8753 | | | ADVERTISING ASSESSMENT | | | | | 28,665.01 |
| 2015 | | | | | | | | |
| 03 | GL-2 | 3/12/2015 | HILTON WORLDWIDE | CK1479 | 15,712.48 | | | |

| Account Number | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Prd. | Source | Date | Description | Reference | Debits | Credits | Net Change | Balance |
| 03 | GL-3 | 3/31/2015 | REVERSE ACCRUED HILTON | JE0317 | | 15,712.00 | | |
| 03 | GL-3 | 3/31/2015 | HILTON WORLDWIDE | JE0319 | 18,304.00 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 18,304.48 | 46,969.49 |
| Totals: ADVERTISING ASSESSMENT 2015 | | | | | 34,016.48 | 15,712.00 | 18,304.48 | 46,969.49 |
| 8757 | | | PROMOTIONAL PRODUCTS | | | | | 168.75 |
| 2015 | | | | | | | | |
| 03 | GL-2 | 3/12/2015 | CARLENE BAKER | CK1459 | 297.94 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 297.94 | 466.69 |
| Totals: PROMOTIONAL PRODUCTS 2015 | | | | | 297.94 | 0.00 | 297.94 | 466.69 |
| 8763 | | | MISCELLANEOUS | | | | | 25.54 |
| 8776 | | | HILTON HONORS COSTS | | | | | 23,906.37 |
| 2015 | | | | | | | | |
| 03 | GL-1 | 3/31/2015 | RECORD DAILY REPORT | C/R | 1,454.76 | | | |
| 03 | GL-2 | 3/27/2015 | HILTON WORLDWIDE | CK1533 | 26,996.42 | | | |
| 03 | GL-3 | 3/31/2015 | REVERSE ACCRUED HILTON | JE0317 | | 10,999.00 | | |
| 03 | GL-3 | 3/31/2015 | HILTON WORLDWIDE | JE0319 | 16,839.00 | | | |
| 03 | GL-3 | 3/31/2015 | RECORD F&B CREDITS | JE0320 | 4,659.27 | | | |
| 03 | GL-3 | 3/31/2015 | RECORD TRANSFER FOOD CREDITS | JE0330 | 210.97 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 39,161.42 | 63,067.79 |
| Totals: HILTON HONORS COSTS 2015 | | | | | 50,160.42 | 10,999.00 | 39,161.42 | 63,067.79 |
| 8779 | | | PROMOTION-GENERAL | | | | | 0.00 |
| 2015 | | | | | | | | |
| 03 | GL-3 | 3/31/2015 | RECORD F&B CREDITS | JE0320 | 414.52 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 414.52 | 414.52 |
| Totals: PROMOTION-GENERAL 2015 | | | | | 414.52 | 0.00 | 414.52 | 414.52 |
| 8780 | | | COMP SERVICES/GIVEAWAYS | | | | | 917.15 |
| 2015 | | | | | | | | |
| 03 | GL-2 | 3/12/2015 | SYSCO CENTRAL FL, INC. | CK1500 | 184.05 | | | |
| 03 | GL-2 | 3/27/2015 | SYSCO CENTRAL FL, INC. | CK1548 | 347.65 | | | |
| 03 | GL-2 | 3/31/2015 | GUEST SUPPLY | CK1561 | 109.97 | | | |
| 03 | GL-3 | 3/31/2015 | SYSCO | JE0319 | 102.25 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 743.92 | 1,661.07 |
| Totals: COMP SERVICES/GIVEAWAYS 2015 | | | | | 743.92 | 0.00 | 743.92 | 1,661.07 |
| 8781 | | | PRINTING & STATIONERY | | | | | 212.64 |
| 2015 | | | | | | | | |
| 03 | GL-2 | 3/12/2015 | CANON SOLUTIONS AMERICA | CK1458 | 201.11 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 201.11 | 413.75 |
| Totals: PRINTING & STATIONERY 2015 | | | | | 201.11 | 0.00 | 201.11 | 413.75 |
| 8783 | | | WEBSITE/EMAIL EXPENSES | | | | | 4,162.42 |
| 8784 | | | DUES & SUBSCRIPTIONS | | | | | 16,066.83 |
| 2015 | | | | | | | | |
| 03 | GL-2 | 3/12/2015 | EAST ORLANDO CHAMBER OF COMM | CK1466 | 250.00 | | | |
| 03 | GL-2 | 3/12/2015 | TOUR CONNECTION | CK1503 | 799.00 | | | |
| 03 | GL-2 | 3/12/2015 | TRAVELCLICK | CK1504 | 9,248.67 | | | |
| 03 | GL-3 | 3/31/2015 | TOUR CONNECTIONS | JE0315 | | 799.00 | | |
| 03 | GL-3 | 3/31/2015 | TRAVELCLICK | JE0318 | | 1,400.08 | | |
| 03 | GL-3 | 3/31/2015 | TRAVELCLICK | JE0318 | | 4,970.00 | | |
| 03 | GL-5 | 3/27/2015 | AUSA | CK154 | 150.00 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 3,278.59 | 19,345.42 |

| Account Number | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Prd. | Source | Date | Description | Reference | Debits | Credits | Net Change | Balance |
| Totals: DUES & SUBSCRIPTIONS 2015 | | | | | 10,447.67 | 7,169.08 | 3,278.59 | 19,345.42 |
| 8785 | | | ADVERTISING - RESTAURANT | | | | | 0.00 |
| 2015 | | | | | | | | |
| 03 | GL-3 | 3/31/2015 | CENTRAL FL CELEBRATIONS & EVEN | JE0319 | 3,500.00 | | | |
| 03 | GL-3 | 3/31/2015 | RECORD TRANSFER FOOD CREDITS | JE0330 | 60.08 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 3,560.08 | 3,560.08 |
| Totals: ADVERTISING - RESTAURANT 2015 | | | | | 3,560.08 | 0.00 | 3,560.08 | 3,560.08 |
| 8788 | | | POSTAGE | | | | | 136.17 |
| 8789 | | | MEETINGS/SEMINARS/TRAINING | | | | | 0.00 |
| 2015 | | | | | | | | |
| 03 | GL-2 | 3/12/2015 | CARLENE BAKER | CK1459 | 1,200.00 | | | |
| 03 | GL-2 | 3/12/2015 | WAYNE STELLING | CK1510 | 1,200.00 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 2,400.00 | 2,400.00 |
| Totals: MEETINGS/SEMINARS/TRAINING 2015 | | | | | 2,400.00 | 0.00 | 2,400.00 | 2,400.00 |
| 8790 | | | SALES TELEPHONE EXPENSE | | | | | 65.11 |
| 8793 | | | ENTERTAINMENT | | | | | 188.64 |
| 8794 | | | TRAVEL | | | | | 0.00 |
| 2015 | | | | | | | | |
| 03 | GL-2 | 3/12/2015 | HAMPTON INN TALLAHASSEE-CENTR | CK1475 | 331.20 | | | |
| 03 | GL-2 | 3/27/2015 | WAYNE STELLING | CK1552 | 698.49 | | | |
| 03 | GL-2 | 3/31/2015 | SHANNON STAUNTON | CK1570 | 391.24 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 1,420.93 | 1,420.93 |
| Totals: TRAVEL 2015 | | | | | 1,420.93 | 0.00 | 1,420.93 | 1,420.93 |
| 8796 | | | SPECIAL PROMOS & PROGRAMS | | | | | 1,050.00 |
| 2015 | | | | | | | | |
| 03 | GL-2 | 3/27/2015 | CLEAN THE WORLD FOUNDATION, IN | CK1524 | 999.70 | | | |
| 03 | GL-3 | 3/31/2015 | KNIGHT THON | JE0315 | | 650.00 | | |
| 03 | GL-5 | 3/3/2015 | KNIGHT-THON | CK140 | 650.00 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 999.70 | 2,049.70 |
| Totals: SPECIAL PROMOS & PROGRAMS 2015 | | | | | 1,649.70 | 650.00 | 999.70 | 2,049.70 |
| 8797 | | | OFFICE SUPPLIES | | | | | 110.79 |
| 2015 | | | | | | | | |
| 03 | GL-2 | 3/27/2015 | STAPLES | CK1545 | 305.34 | | | |
| 03 | GL-2 | 3/31/2015 | SHANNON STAUNTON | CK1570 | 17.51 | | | |
| 03 | GL-3 | 3/31/2015 | STAPLES | JE0318 | | 400.00 | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | -77.15 | 33.64 |
| Totals: OFFICE SUPPLIES 2015 | | | | | 322.85 | 400.00 | -77.15 | 33.64 |
| 8854 | | | ELECTRIC | | | | | 13,988.54 |
| 2015 | | | | | | | | |
| 03 | GL-2 | 3/12/2015 | DUKE ENERGY | CK1465 | 32.49 | | | |
| 03 | GL-2 | 3/27/2015 | DUKE ENERGY | CK1525 | 15,081.83 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 15,114.32 | 29,102.86 |
| Totals: ELECTRIC 2015 | | | | | 15,114.32 | 0.00 | 15,114.32 | 29,102.86 |
| 8869 | | | GAS | | | | | 5,623.08 |
| 2015 | | | | | | | | |
| 03 | GL-2 | 3/12/2015 | TECO | CK1502 | 4,283.77 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 4,283.77 | 9,906.85 |
| Totals: GAS 2015 | | | | | 4,283.77 | 0.00 | 4,283.77 | 9,906.85 |

| Account Number | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Prd. | Source | Date | Description | Reference | Debits | Credits | Net Change | Balance |
| 8875 | | | WATER & SEWAGE TREATMENT | | | | | 498.51 |
| 2015 | | | | | | | | |
| 03 | GL-2 | 3/12/2015 | ORANGE CO UTILITIES | CK1486 | 1,695.50 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 1,695.50 | 2,194.01 |
| Totals: WATER & SEWAGE TREATMENT 2015 | | | | | 1,695.50 | 0.00 | 1,695.50 | 2,194.01 |
| 8933 | | | WORKERS COMP | | | | | 1,198.98 |
| 2015 | | | | | | | | |
| 03 | GL-3 | 3/31/2015 | EXPENSE WKMS COMP | JE0307 | 599.49 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 599.49 | 1,798.47 |
| Totals: WORKERS COMP 2015 | | | | | 599.49 | 0.00 | 599.49 | 1,798.47 |
| 8936 | | | WAGES- MAINTENANCE | | | | | 22,056.64 |
| 2015 | | | | | | | | |
| 03 | GL-3 | 3/31/2015 | RECORD P/R W/E 3-15-15 | JE0301 | 5,269.83 | | | |
| 03 | GL-3 | 3/31/2015 | RECORD P/R W/E 3-31-15 | JE0303 | 5,716.13 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 10,985.96 | 33,042.60 |
| Totals: WAGES- MAINTENANCE 2015 | | | | | 10,985.96 | 0.00 | 10,985.96 | 33,042.60 |
| 8937 | | | PAYROLL TAXES & BENEFITS | | | | | 2,325.36 |
| 2015 | | | | | | | | |
| 03 | GL-2 | 3/12/2015 | HELP, INC. | CK1478 | 36.05 | | | |
| 03 | GL-2 | 3/12/2015 | HELP, INC. | CK1478 | 36.75 | | | |
| 03 | GL-2 | 3/31/2015 | HELP, INC. | CK1563 | 51.50 | | | |
| 03 | GL-2 | 3/31/2015 | HELP, INC. | CK1576 | 51.50 | | | |
| 03 | GL-3 | 3/31/2015 | P/R TAXES W/E 3-15-15 | JE0302 | 511.53 | | | |
| 03 | GL-3 | 3/31/2015 | P/R TAXES W/E 3-31-15 | JE0304 | 538.95 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 1,226.28 | 3,551.64 |
| Totals: PAYROLL TAXES & BENEFITS 2015 | | | | | 1,226.28 | 0.00 | 1,226.28 | 3,551.64 |
| 8943 | | | GROUP INSURANCE | | | | | 276.82 |
| 2015 | | | | | | | | |
| 03 | GL-2 | 3/12/2015 | JANUS HOTELS & RESORTS | CK1513 | 273.70 | | | |
| 03 | GL-2 | 3/27/2015 | JANUS HOTELS & RESORTS | CK1535 | 531.21 | | | |
| 03 | GL-3 | 3/31/2015 | HELP | JE0315 | | 36.75 | | |
| 03 | GL-3 | 3/31/2015 | HELP | JE0315 | | 36.05 | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 732.11 | 1,008.93 |
| Totals: GROUP INSURANCE 2015 | | | | | 804.91 | 72.80 | 732.11 | 1,008.93 |
| 8950 | | | ELEVATOR EXPENSE | | | | | 4,757.60 |
| 2015 | | | | | | | | |
| 03 | GL-2 | 3/12/2015 | OTIS ELEVATOR | CK1487 | 1,910.00 | | | |
| 03 | GL-2 | 3/27/2015 | OTIS ELEVATOR | CK1539 | 1,910.00 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 3,820.00 | 8,577.60 |
| Totals: ELEVATOR EXPENSE 2015 | | | | | 3,820.00 | 0.00 | 3,820.00 | 8,577.60 |
| 8951 | | | BUILDING R & M | | | | | 300.86 |
| 2015 | | | | | | | | |
| 03 | GL-2 | 3/12/2015 | AMERICAN HOTEL REGISTER CO, | CK1456 | 713.42 | | | |
| 03 | GL-2 | 3/31/2015 | DORMA USA, INC. | CK1557 | 210.00 | | | |
| 03 | GL-2 | 3/31/2015 | PETTY CASH | CK1568 | 173.29 | | | |
| 03 | GL-5 | 3/27/2015 | HOME DEPOT | CK152 | 611.00 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 1,707.71 | 2,008.57 |
| Totals: BUILDING R & M 2015 | | | | | 1,707.71 | 0.00 | 1,707.71 | 2,008.57 |

| Account Number | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Prd.** | **Source** | **Date** | **Description** | **Reference** | **Debits** | **Credits** | **Net Change** | **Balance** |
| **8952** | | | **HEATING & AIR R & M** | | | | | 4,707.44 |
| **2015** | | | | | | | | |
| 03 | GL-2 | 3/27/2015 | HD SUPPLY | CK1530 | 50.54 | | | |
| 03 | GL-2 | 3/27/2015 | JEETEEMEK | CK1536 | 225.00 | | | |
| 03 | GL-2 | 3/27/2015 | JOHNSTONE SUPPLY | CK1537 | 329.13 | | | |
| 03 | GL-2 | 3/31/2015 | JEETEEMEK | CK1564 | 4,354.79 | | | |
| 03 | GL-3 | 3/31/2015 | JOHNSTONE SUPPLY | JE0315 | | 318.44 | | |
| 03 | GL-3 | 3/31/2015 | JEETEEMEK | JE0318 | | 1,889.00 | | |
| 03 | GL-3 | 3/31/2015 | JEETEEMEK | JE0318 | | 2,500.00 | | |
| 03 | GL-3 | 3/31/2015 | JOHNSTONE SUPPLY | JE0319 | 637.00 | | | |
| 03 | GL-3 | 3/31/2015 | JEETEEMEK | JE0319 | 69.00 | | | |
| 03 | GL-3 | 3/31/2015 | JEETEEMEK | JE0319 | 4,750.00 | | | |
| **Net Change and Ending Balance for Fiscal Period 03:** | | | | | | | 5,708.02 | 10,415.46 |
| **Totals: HEATING & AIR R & M 2015** | | | | | **10,415.46** | **4,707.44** | **5,708.02** | **10,415.46** |
| **8953** | | | **MAINTENANCE CONTRACTS** | | | | | 4,337.50 |
| **2015** | | | | | | | | |
| 03 | GL-2 | 3/27/2015 | ASHBERRY WATER CONDITIONING | CK1518 | 127.80 | | | |
| 03 | GL-2 | 3/27/2015 | HILTON WORLDWIDE | CK1533 | 1,132.24 | | | |
| 03 | GL-2 | 3/27/2015 | SIEMENS INDUSTRY INC. | CK1543 | 447.30 | | | |
| **Net Change and Ending Balance for Fiscal Period 03:** | | | | | | | 1,707.34 | 6,044.84 |
| **Totals: MAINTENANCE CONTRACTS 2015** | | | | | **1,707.34** | **0.00** | **1,707.34** | **6,044.84** |
| **8954** | | | **LIGHT BULBS** | | | | | 374.00 |
| **2015** | | | | | | | | |
| 03 | GL-2 | 3/27/2015 | HD SUPPLY | CK1530 | 14.41 | | | |
| 03 | GL-2 | 3/31/2015 | LIGHT BULBS UNLIMITED | CK1565 | 217.26 | | | |
| 03 | GL-2 | 3/31/2015 | PETTY CASH | CK1568 | 39.31 | | | |
| **Net Change and Ending Balance for Fiscal Period 03:** | | | | | | | 270.98 | 644.98 |
| **Totals: LIGHT BULBS 2015** | | | | | **270.98** | **0.00** | **270.98** | **644.98** |
| **8963** | | | **ELECTRICAL & MECH EQUIP R & M** | | | | | 3,497.69 |
| **2015** | | | | | | | | |
| 03 | GL-2 | 3/27/2015 | SONIFI SOLUTIONS INC. | CK1544 | 479.25 | | | |
| 03 | GL-2 | 3/31/2015 | PETTY CASH | CK1568 | 48.28 | | | |
| 03 | GL-3 | 3/31/2015 | INDUSTRIAL LAUNDRY SERVICE | JE0315 | | 1,538.33 | | |
| 03 | GL-3 | 3/31/2015 | FRANK GAY | JE0318 | | 1,648.79 | | |
| 03 | GL-3 | 3/31/2015 | HD SUPPLY | JE0319 | 1,597.00 | | | |
| 03 | GL-3 | 3/31/2015 | FRANK GAY | JE0319 | 1,648.79 | | | |
| 03 | GL-3 | 3/31/2015 | INDUSTRIAL LAUNDRY SERVICE | JE0319 | 1,538.33 | | | |
| 03 | GL-5 | 3/12/2015 | EGP INC. | CK147 | 107.00 | | | |
| **Net Change and Ending Balance for Fiscal Period 03:** | | | | | | | 2,231.53 | 5,729.22 |
| **Totals: ELECTRICAL & MECH EQUIP R & M 2015** | | | | | **5,418.65** | **3,187.12** | **2,231.53** | **5,729.22** |
| **8966** | | | **KITCHEN EQUIP & REFRIG R & M** | | | | | 1,508.43 |
| **2015** | | | | | | | | |
| 03 | GL-3 | 3/31/2015 | T-N-T | JE0319 | 3,000.00 | | | |
| **Net Change and Ending Balance for Fiscal Period 03:** | | | | | | | 3,000.00 | 4,508.43 |
| **Totals: KITCHEN EQUIP & REFRIG R & M 2015** | | | | | **3,000.00** | **0.00** | **3,000.00** | **4,508.43** |
| **8969** | | | **PLUMBING R & M** | | | | | 1,903.39 |
| **2015** | | | | | | | | |
| 03 | GL-2 | 3/27/2015 | HD SUPPLY | CK1530 | 15.83 | | | |
| 03 | GL-2 | 3/31/2015 | PETTY CASH | CK1568 | 274.09 | | | |

| Account Number | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Prd. | Source | Date | Description | Reference | Debits | Credits | Net Change | Balance |
| 03 | GL-2 | 3/31/2015 | ROTO ROOTER PLUMBING | CK1569 | 590.00 | | | |
| 03 | GL-3 | 3/31/2015 | HD SUPPLY | JE0319 | 5,112.00 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 5,991.92 | 7,895.31 |
| **Totals: PLUMBING R & M 2015** | | | | | **5,991.92** | **0.00** | **5,991.92** | **7,895.31** |
| **8971 2015** | | | **LANDSCAPING EXPENSE** | | | | | 6,248.05 |
| 03 | GL-2 | 3/12/2015 | CAROL KING LANDSCAPING | CK1460 | 3,448.00 | | | |
| 03 | GL-2 | 3/27/2015 | CAROL KING LANDSCAPING | CK1519 | 570.00 | | | |
| 03 | GL-3 | 3/31/2015 | CAROL KING LANDSCAPING | JE0315 | | 738.05 | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 3,279.95 | 9,528.00 |
| **Totals: LANDSCAPING EXPENSE 2015** | | | | | **4,018.00** | **738.05** | **3,279.95** | **9,528.00** |
| **8973 2015** | | | **GROUNDS R & M** | | | | | 0.00 |
| 03 | GL-2 | 3/27/2015 | CAROL KING LANDSCAPING | CK1519 | 500.00 | | | |
| 03 | GL-3 | 3/31/2015 | BP FENCE LINE | JE0319 | 1,300.00 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 1,800.00 | 1,800.00 |
| **Totals: GROUNDS R & M 2015** | | | | | **1,800.00** | **0.00** | **1,800.00** | **1,800.00** |
| **8974 2015** | | | **PARKING LOT/REPAIRS & LIGHTING** | | | | | 0.00 |
| 03 | GL-2 | 3/31/2015 | PETTY CASH | CK1568 | 28.62 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 28.62 | 28.62 |
| **Totals: PARKING LOT/REPAIRS & LIGHTING 2015** | | | | | **28.62** | **0.00** | **28.62** | **28.62** |
| **8975 2015** | | | **MISCELLANEOUS R & M** | | | | | -721.91 |
| 03 | GL-2 | 3/12/2015 | FERGUSON ENTERPRISES INC. | CK1471 | 12.07 | | | |
| 03 | GL-2 | 3/31/2015 | HD SUPPLY | CK1562 | 7.72 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 19.79 | -702.12 |
| **Totals: MISCELLANEOUS R & M 2015** | | | | | **19.79** | **0.00** | **19.79** | **-702.12** |
| **8978 2015** | | | **PAINTING & DECORATING** | | | | | 158.28 |
| 03 | GL-2 | 3/31/2015 | PETTY CASH | CK1568 | 37.37 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 37.37 | 195.65 |
| **Totals: PAINTING & DECORATING 2015** | | | | | **37.37** | **0.00** | **37.37** | **195.65** |
| **8981 2015** | | | **MAINT & CLEANING SUPPLIES** | | | | | 1,268.26 |
| 03 | GL-2 | 3/27/2015 | HD SUPPLY | CK1530 | 9.83 | | | |
| 03 | GL-2 | 3/27/2015 | STAPLES | CK1545 | 325.00 | | | |
| 03 | GL-2 | 3/31/2015 | PETTY CASH | CK1568 | 245.87 | | | |
| 03 | GL-3 | 3/31/2015 | AMERICAN HOTEL REGISTER | JE0315 | | 659.87 | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | -79.17 | 1,189.09 |
| **Totals: MAINT & CLEANING SUPPLIES 2015** | | | | | **580.70** | **659.87** | **-79.17** | **1,189.09** |
| **8982 2015** | | | **LOCK & KEY** | | | | | 2,519.00 |
| 03 | GL-2 | 3/27/2015 | ARMSTRON | CK1517 | 170.40 | | | |
| 03 | GL-2 | 3/31/2015 | ONITY, INC. | CK1567 | 343.28 | | | |
| 03 | GL-2 | 3/31/2015 | PETTY CASH | CK1568 | 136.71 | | | |
| 03 | GL-5 | 3/12/2015 | ONITY, INC. | CK148 | 112.87 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 763.26 | 3,282.26 |

| Account Number | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Prd. | Source | Date | Description | Reference | Debits | Credits | Net Change | Balance |
| Totals: LOCK & KEY 2015 | | | | | 763.26 | 0.00 | 763.26 | 3,282.26 |
| 8983 2015 | | | CARPET CLEANING | | | | | 0.00 |
| 03 | GL-3 | 3/31/2015 | COMPLETE CARPET | JE0319 | 5,280.00 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 5,280.00 | 5,280.00 |
| Totals: CARPET CLEANING 2015 | | | | | 5,280.00 | 0.00 | 5,280.00 | 5,280.00 |
| 8987 2015 | | | SWIMMING POOL R & M | | | | | 1,200.00 |
| 03 | GL-2 | 3/12/2015 | POOLWORKS | CK1490 | 142.50 | | | |
| 03 | GL-2 | 3/27/2015 | POOLWORKS | CK1541 | 600.00 | | | |
| 03 | GL-3 | 3/31/2015 | POOLWORKS | JE0318 | | 600.00 | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 142.50 | 1,342.50 |
| Totals: SWIMMING POOL R & M 2015 | | | | | 742.50 | 600.00 | 142.50 | 1,342.50 |
| 8988 2015 | | | FLOOR COVERING | | | | | 1,376.50 |
| 03 | GL-2 | 3/12/2015 | CLINCAL CLEANING | CK1463 | 1,376.50 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 1,376.50 | 2,753.00 |
| Totals: FLOOR COVERING 2015 | | | | | 1,376.50 | 0.00 | 1,376.50 | 2,753.00 |
| 8990 2015 | | | SIGNS R & M | | | | | -34.61 |
| 03 | GL-3 | 3/31/2015 | SIGNARAMA | JE0319 | 2,500.00 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 2,500.00 | 2,465.39 |
| Totals: SIGNS R & M 2015 | | | | | 2,500.00 | 0.00 | 2,500.00 | 2,465.39 |
| 8992 2015 | | | UNIFORMS | | | | | 380.67 |
| 03 | GL-2 | 3/27/2015 | CINTAS CORP. | CK1523 | 98.31 | | | |
| 03 | GL-3 | 3/31/2015 | CINTAS | JE0315 | | 31.71 | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 66.60 | 447.27 |
| Totals: UNIFORMS 2015 | | | | | 98.31 | 31.71 | 66.60 | 447.27 |
| 8993 2015 | | | PEST CONTROL | | | | | 298.02 |
| 03 | GL-2 | 3/12/2015 | EHRLICH | CK1468 | 298.20 | | | |
| 03 | GL-3 | 3/31/2015 | EHRLICH | JE0315 | | 149.10 | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 149.10 | 447.12 |
| Totals: PEST CONTROL 2015 | | | | | 298.20 | 149.10 | 149.10 | 447.12 |
| 8994 2015 | | | SMALL TOOLS EXPENSE | | | | | 0.00 |
| 03 | GL-2 | 3/31/2015 | PETTY CASH | CK1568 | 53.23 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 53.23 | 53.23 |
| Totals: SMALL TOOLS EXPENSE 2015 | | | | | 53.23 | 0.00 | 53.23 | 53.23 |
| 8995 2015 | | | TRASH REMOVAL | | | | | -281.23 |
| 03 | GL-2 | 3/12/2015 | PROGRESSIVE WASTE SOLUTIONS | CK1491 | 652.71 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 652.71 | 371.48 |
| Totals: TRASH REMOVAL 2015 | | | | | 652.71 | 0.00 | 652.71 | 371.48 |
| 8998 | | | TRAVEL | | | | | 30.00 |
| 9401 2015 | | | PERSONAL PROPERTY TAXES | | | | | 3,366.36 |

| Account Number | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Prd. | Source | Date | Description | Reference | Debits | Credits | Net Change | Balance |
| 03 | GL-3 | 3/31/2015 | ACCRUE PERSONAL PROP TAX | JE0310 | 283.10 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 283.10 | 3,649.46 |
| **Totals: PERSONAL PROPERTY TAXES 2015** | | | | | **283.10** | **0.00** | **283.10** | **3,649.46** |
| 9402 | | | REAL ESTATE TAXES | | | | | 133,215.38 |
| 2015 | | | | | | | | |
| 03 | GL-2 | 3/12/2015 | LODGETAX HOTEL PROPERTY TAX E: | CK1482 | 23,371.50 | | | |
| 03 | GL-3 | 3/31/2015 | ACCRUE REAL ESTATE TAX | JE0306 | 11,213.42 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 34,584.92 | 167,800.30 |
| **Totals: REAL ESTATE TAXES 2015** | | | | | **34,584.92** | **0.00** | **34,584.92** | **167,800.30** |
| 9407 | | | OTHER TAXES | | | | | 158.21 |
| 9409 | | | PRIOR OWNER EXPENSE | | | | | 15,967.36 |
| 2015 | | | | | | | | |
| 03 | GL-2 | 3/12/2015 | ONITY, INC. | CK1514 | 1,858.61 | | | |
| 03 | GL-2 | 3/27/2015 | ARMSTRON | CK1517 | 215.66 | | | |
| 03 | GL-2 | 3/27/2015 | CENTRAL FLORIDA TECHNOLOGY | CK1520 | 412.50 | | | |
| 03 | GL-3 | 3/31/2015 | SONIFI | JE0315 | | 1,500.00 | | |
| 03 | GL-3 | 3/31/2015 | ONITY | JE0318 | | 1,858.61 | | |
| 03 | GL-3 | 3/31/2015 | 22 MILE | JE0318 | | 9,000.00 | | |
| 03 | GL-3 | 3/31/2015 | 22 MILE | JE0319 | 13,811.54 | | | |
| 03 | GL-3 | 3/31/2015 | SIEMENS | JE0319 | 14,732.31 | | | |
| 03 | GL-3 | 3/31/2015 | SONIFI | JE0319 | 1,500.00 | | | |
| 03 | GL-5 | 3/12/2015 | ONITY, INC. | CK148 | 30.39 | | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | 20,202.40 | 36,169.76 |
| **Totals: PRIOR OWNER EXPENSE 2015** | | | | | **32,561.01** | **12,358.61** | **20,202.40** | **36,169.76** |
| 9411 | | | CAPITAL EXPENSE | | | | | 16,119.45 |
| 2015 | | | | | | | | |
| 03 | GL-2 | 3/27/2015 | HD SUPPLY | CK1530 | 861.43 | | | |
| 03 | GL-3 | 3/31/2015 | STARBUCKS | JE0319 | 4,850.00 | | | |
| 03 | GL-3 | 3/31/2015 | STARBUCKS | JE0324 | | 7,123.00 | | |
| Net Change and Ending Balance for Fiscal Period 03: | | | | | | | -1,411.57 | 14,707.88 |
| **Totals: CAPITAL EXPENSE 2015** | | | | | **5,711.43** | **7,123.00** | **-1,411.57** | **14,707.88** |
| 9415 | | | OUTSIDE SERVICES | | | | | -1,600.00 |
| | | | **Report Totals:** | | **2,373,775.92** | **2,373,775.92** | **0.00** | **0.00** |

206 accounts printed

| Reference | Pd | Year | Date | Acct. | Description | Batch Entry | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| JE0301 | 03 | 2015 | 03/31/15 | 3901 | RECORD P/R W/E 3-15-15 | 8-4 | | 65,088.44 |
| | 03 | 2015 | 03/31/15 | 3902 | RECORD P/R W/E 3-15-15 | 8-4 | | 13,273.86 |
| | 03 | 2015 | 03/31/15 | 7135 | RECORD P/R W/E 3-15-15 | 8-4 | 7,681.60 | |
| | 03 | 2015 | 03/31/15 | 7137 | RECORD P/R W/E 3-15-15 | 8-4 | 18,810.98 | |
| | 03 | 2015 | 03/31/15 | 7234 | RECORD P/R W/E 3-15-15 | 8-4 | 2,198.56 | |
| | 03 | 2015 | 03/31/15 | 7235 | RECORD P/R W/E 3-15-15 | 8-4 | 3,971.69 | |
| | 03 | 2015 | 03/31/15 | 7236 | RECORD P/R W/E 3-15-15 | 8-4 | 10,958.47 | |
| | 03 | 2015 | 03/31/15 | 7237 | RECORD P/R W/E 3-15-15 | 8-4 | 9,434.86 | |
| | 03 | 2015 | 03/31/15 | 7240 | RECORD P/R W/E 3-15-15 | 8-4 | 2,614.63 | |
| | 03 | 2015 | 03/31/15 | 7337 | RECORD P/R W/E 3-15-15 | 8-4 | 2,334.11 | |
| | 03 | 2015 | 03/31/15 | 7436 | RECORD P/R W/E 3-15-15 | 8-4 | 31.50 | |
| | 03 | 2015 | 03/31/15 | 8635 | RECORD P/R W/E 3-15-15 | 8-4 | 1,337.63 | |
| | 03 | 2015 | 03/31/15 | 8636 | RECORD P/R W/E 3-15-15 | 8-4 | 4,458.33 | |
| | 03 | 2015 | 03/31/15 | 8637 | RECORD P/R W/E 3-15-15 | 8-4 | 4,375.20 | |
| | 03 | 2015 | 03/31/15 | 8643 | RECORD P/R W/E 3-15-15 | 8-4 | | 2,110.47 |
| | 03 | 2015 | 03/31/15 | 8736 | RECORD P/R W/E 3-15-15 | 8-4 | 6,995.38 | |
| | 03 | 2015 | 03/31/15 | 8936 | RECORD P/R W/E 3-15-15 | 8-4 | 5,269.83 | |
| | Transaction Count: 17 | | | | | | **80,472.77** | **80,472.77** |
| JE0302 | 03 | 2015 | 03/31/15 | 3902 | P/R TAXES W/E 3-15-15 | 8-4 | | 5,994.75 |
| | 03 | 2015 | 03/31/15 | 3903 | P/R TAXES W/E 3-15-15 | 8-4 | | 1,816.61 |
| | 03 | 2015 | 03/31/15 | 7138 | P/R TAXES W/E 3-15-15 | 8-4 | 2,571.59 | |
| | 03 | 2015 | 03/31/15 | 7239 | P/R TAXES W/E 3-15-15 | 8-4 | 2,832.28 | |
| | 03 | 2015 | 03/31/15 | 7339 | P/R TAXES W/E 3-15-15 | 8-4 | 226.57 | |
| | 03 | 2015 | 03/31/15 | 7439 | P/R TAXES W/E 3-15-15 | 8-4 | 3.06 | |
| | 03 | 2015 | 03/31/15 | 8638 | P/R TAXES W/E 3-15-15 | 8-4 | 987.30 | |
| | 03 | 2015 | 03/31/15 | 8737 | P/R TAXES W/E 3-15-15 | 8-4 | 679.03 | |
| | 03 | 2015 | 03/31/15 | 8937 | P/R TAXES W/E 3-15-15 | 8-4 | 511.53 | |
| | Transaction Count: 9 | | | | | | **7,811.36** | **7,811.36** |
| JE0303 | 03 | 2015 | 03/31/15 | 3901 | RECORD P/R W/E 3-31-15 | 8-4 | | 69,649.28 |
| | 03 | 2015 | 03/31/15 | 3902 | RECORD P/R W/E 3-31-15 | 8-4 | | 14,351.15 |
| | 03 | 2015 | 03/31/15 | 7135 | RECORD P/R W/E 3-31-15 | 8-4 | 8,172.04 | |
| | 03 | 2015 | 03/31/15 | 7137 | RECORD P/R W/E 3-31-15 | 8-4 | 20,083.90 | |
| | 03 | 2015 | 03/31/15 | 7234 | RECORD P/R W/E 3-31-15 | 8-4 | 3,100.85 | |
| | 03 | 2015 | 03/31/15 | 7235 | RECORD P/R W/E 3-31-15 | 8-4 | 4,096.15 | |
| | 03 | 2015 | 03/31/15 | 7236 | RECORD P/R W/E 3-31-15 | 8-4 | 10,767.14 | |
| | 03 | 2015 | 03/31/15 | 7237 | RECORD P/R W/E 3-31-15 | 8-4 | 10,209.88 | |
| | 03 | 2015 | 03/31/15 | 7240 | RECORD P/R W/E 3-31-15 | 8-4 | 2,888.68 | |
| | 03 | 2015 | 03/31/15 | 7337 | RECORD P/R W/E 3-31-15 | 8-4 | 2,016.34 | |
| | 03 | 2015 | 03/31/15 | 7436 | RECORD P/R W/E 3-31-15 | 8-4 | 1,493.95 | |
| | 03 | 2015 | 03/31/15 | 8635 | RECORD P/R W/E 3-31-15 | 8-4 | 1,412.58 | |
| | 03 | 2015 | 03/31/15 | 8636 | RECORD P/R W/E 3-31-15 | 8-4 | 4,458.33 | |
| | 03 | 2015 | 03/31/15 | 8637 | RECORD P/R W/E 3-31-15 | 8-4 | 4,489.75 | |
| | 03 | 2015 | 03/31/15 | 8643 | RECORD P/R W/E 3-31-15 | 8-4 | | 2,024.87 |
| | 03 | 2015 | 03/31/15 | 8736 | RECORD P/R W/E 3-31-15 | 8-4 | 7,119.58 | |
| | 03 | 2015 | 03/31/15 | 8936 | RECORD P/R W/E 3-31-15 | 8-4 | 5,716.13 | |
| | Transaction Count: 17 | | | | | | **86,025.30** | **86,025.30** |
| JE0304 | 03 | 2015 | 03/31/15 | 3902 | P/R TAXES W/E 3-31-15 | 8-4 | | 6,456.23 |
| | 03 | 2015 | 03/31/15 | 3903 | P/R TAXES W/E 3-31-15 | 8-4 | | 1,691.81 |
| | 03 | 2015 | 03/31/15 | 7138 | P/R TAXES W/E 3-31-15 | 8-4 | 2,664.11 | |
| | 03 | 2015 | 03/31/15 | 7239 | P/R TAXES W/E 3-31-15 | 8-4 | 2,961.09 | |

| Reference | Pd | Year | Date | Acct. | Description | Batch Entry | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| JE0304 | 03 | 2015 | 03/31/15 | 7339 | P/R TAXES W/E 3-31-15 | 8-4 | 194.92 | |
| | 03 | 2015 | 03/31/15 | 7439 | P/R TAXES W/E 3-31-15 | 8-4 | 140.85 | |
| | 03 | 2015 | 03/31/15 | 8638 | P/R TAXES W/E 3-31-15 | 8-4 | 976.85 | |
| | 03 | 2015 | 03/31/15 | 8737 | P/R TAXES W/E 3-31-15 | 8-4 | 671.27 | |
| | 03 | 2015 | 03/31/15 | 8937 | P/R TAXES W/E 3-31-15 | 8-4 | 538.95 | |
| | Transaction Count: 9 | | | | | | **8,148.04** | **8,148.04** |
| JE0305 | 03 | 2015 | 03/31/15 | 1805 | EXPENSE LIABILITY INSURANCE | 8-4 | | 4,280.92 |
| | 03 | 2015 | 03/31/15 | 1805 | EXPENSE UMBRELLA | 8-4 | | 1,460.50 |
| | 03 | 2015 | 03/31/15 | 8675 | EXPENSE LIABILITY INSURANCE | 8-4 | 4,280.92 | |
| | 03 | 2015 | 03/31/15 | 8675 | EXPENSE UMBRELLA | 8-4 | 1,460.50 | |
| | Transaction Count: 4 | | | | | | **5,741.42** | **5,741.42** |
| JE0306 | 03 | 2015 | 03/31/15 | 3906 | ACCRUE REAL ESTATE TAX | 8-4 | | 11,213.42 |
| | 03 | 2015 | 03/31/15 | 9402 | ACCRUE REAL ESTATE TAX | 8-4 | 11,213.42 | |
| | Transaction Count: 2 | | | | | | **11,213.42** | **11,213.42** |
| JE0307 | 03 | 2015 | 03/31/15 | 1800 | EXPENSE WKMS COMP | 8-4 | | 7,493.67 |
| | 03 | 2015 | 03/31/15 | 7133 | EXPENSE WKMS COMP | 8-4 | 2,173.16 | |
| | 03 | 2015 | 03/31/15 | 7233 | EXPENSE WKMS COMP | 8-4 | 2,547.85 | |
| | 03 | 2015 | 03/31/15 | 7333 | EXPENSE WKMS COMP | 8-4 | 74.95 | |
| | 03 | 2015 | 03/31/15 | 8633 | EXPENSE WKMS COMP | 8-4 | 1,273.92 | |
| | 03 | 2015 | 03/31/15 | 8733 | EXPENSE WKMS COMP | 8-4 | 824.30 | |
| | 03 | 2015 | 03/31/15 | 8933 | EXPENSE WKMS COMP | 8-4 | 599.49 | |
| | Transaction Count: 7 | | | | | | **7,493.67** | **7,493.67** |
| JE0308 | 03 | 2015 | 03/31/15 | 3912 | ACCRUE MGMT. FEE - MARCH | 8-4 | | 16,040.00 |
| | 03 | 2015 | 03/31/15 | 8680 | ACCRUE MGMT. FEE - MARCH | 8-4 | 16,040.00 | |
| | Transaction Count: 2 | | | | | | **16,040.00** | **16,040.00** |
| JE0309 | 03 | 2015 | 03/31/15 | 3915 | ACCRUE ACCT. FEE - MARCH | 8-4 | | 1,200.00 |
| | 03 | 2015 | 03/31/15 | 8651 | ACCRUE ACCT. FEE - MARCH | 8-4 | 1,200.00 | |
| | Transaction Count: 2 | | | | | | **1,200.00** | **1,200.00** |
| JE0310 | 03 | 2015 | 03/31/15 | 3905 | ACCRUE PERSONAL PROP TAX | 8-4 | | 283.10 |
| | 03 | 2015 | 03/31/15 | 9401 | ACCRUE PERSONAL PROP TAX | 8-4 | 283.10 | |
| | Transaction Count: 2 | | | | | | **283.10** | **283.10** |
| JE0311 | 03 | 2015 | 03/31/15 | 1805 | EXPENSE PROPERTY INS - MARCH | 8-4 | | 7,332.58 |
| | 03 | 2015 | 03/31/15 | 8675 | EXPENSE PROPERTY INS - MARCH | 8-4 | 7,332.58 | |
| | Transaction Count: 2 | | | | | | **7,332.58** | **7,332.58** |
| JE0312 | 03 | 2015 | 03/31/15 | 7234 | RECLASS GRATUITIES P/R W/E 3-15-15 | 8-4 | | 392.12 |
| | 03 | 2015 | 03/31/15 | 7234 | RECLASS GRATUITIES P/R W/E 3-31-15 | 8-4 | | 1,183.05 |
| | 03 | 2015 | 03/31/15 | 7235 | RECLASS GRATUITIES P/R W/E 3-15-15 | 8-4 | | 4,558.57 |
| | 03 | 2015 | 03/31/15 | 7236 | RECLASS GRATUITIES P/R W/E 3-15-15 | 8-4 | | 114.63 |
| | 03 | 2015 | 03/31/15 | 7237 | RECLASS GRATUITIES P/R W/E 3-31-15 | 8-4 | | 50.71 |
| | 03 | 2015 | 03/31/15 | 7240 | RECLASS GRATUITIES P/R W/E 3-15-15 | 8-4 | | 33.71 |
| | 03 | 2015 | 03/31/15 | 7240 | RECLASS GRATUITIES P/R W/E 3-31-15 | 8-4 | | 388.68 |
| | 03 | 2015 | 03/31/15 | 7337 | RECLASS GRATUITIES P/R W/E 3-15-15 | 8-4 | | 1,717.43 |
| | 03 | 2015 | 03/31/15 | 8009 | RECLASS GRATUITIES P/R W/E 3-15-15 | 8-4 | 6,816.46 | |
| | 03 | 2015 | 03/31/15 | 8009 | RECLASS GRATUITIES P/R W/E 3-31-15 | 8-4 | 1,622.44 | |
| | Transaction Count: 10 | | | | | | **8,438.90** | **8,438.90** |
| JE0313 | 03 | 2015 | 03/31/15 | 1760 | REVERSE/RECORD INVENTORIES | 8-4 | | 18,417.84 |
| | 03 | 2015 | 03/31/15 | 1760 | REVERSE/RECORD INVENTORIES | 8-4 | 19,717.07 | |

| Reference | Pd | Year | Date | Acct. | Description | Batch Entry | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| JE0313 | 03 | 2015 | 03/31/15 | 1770 | REVERSE/RECORD INVENTORIES | 8-4 | | 10,798.56 |
| | 03 | 2015 | 03/31/15 | 1770 | REVERSE/RECORD INVENTORIES | 8-4 | 11,726.15 | |
| | 03 | 2015 | 03/31/15 | 7211 | REVERSE/RECORD INVENTORIES | 8-4 | | 19,717.07 |
| | 03 | 2015 | 03/31/15 | 7211 | REVERSE/RECORD INVENTORIES | 8-4 | 18,417.84 | |
| | 03 | 2015 | 03/31/15 | 7311 | REVERSE/RECORD INVENTORIES | 8-4 | | 11,726.15 |
| | 03 | 2015 | 03/31/15 | 7311 | REVERSE/RECORD INVENTORIES | 8-4 | 10,798.56 | |
| | Transaction Count: 8 | | | | | | **60,659.62** | **60,659.62** |
| JE0314 | 03 | 2015 | 03/31/15 | 1760 | STARBUCKS INVENTORY | 8-4 | | 1,556.64 |
| | 03 | 2015 | 03/31/15 | 1760 | STARBUCKS INVENTORY | 8-4 | 1,168.10 | |
| | 03 | 2015 | 03/31/15 | 7411 | STARBUCKS INVENTORY | 8-4 | | 1,168.10 |
| | 03 | 2015 | 03/31/15 | 7411 | STARBUCKS INVENTORY | 8-4 | 1,556.64 | |
| | Transaction Count: 4 | | | | | | **2,724.74** | **2,724.74** |
| JE0315 | 03 | 2015 | 03/31/15 | 3910 | REVERSE ACCRUED EXPENSES | 8-4 | 24,482.32 | |
| | 03 | 2015 | 03/31/15 | 7143 | HELP | 8-4 | | 503.21 |
| | 03 | 2015 | 03/31/15 | 7143 | HELP | 8-4 | | 293.13 |
| | 03 | 2015 | 03/31/15 | 7168 | SYSCO | 8-4 | | 937.57 |
| | 03 | 2015 | 03/31/15 | 7169 | GUEST SUPPLY | 8-4 | | 718.15 |
| | 03 | 2015 | 03/31/15 | 7171 | ARC LINEN | 8-4 | | 605.00 |
| | 03 | 2015 | 03/31/15 | 7186 | SONIFI | 8-4 | | 3,398.25 |
| | 03 | 2015 | 03/31/15 | 7186 | SONIFI | 8-4 | | 2,490.84 |
| | 03 | 2015 | 03/31/15 | 7189 | HELMS BRISCOE | 8-4 | | 345.00 |
| | 03 | 2015 | 03/31/15 | 7192 | CINTAS | 8-4 | | 465.56 |
| | 03 | 2015 | 03/31/15 | 7192 | CINTAS | 8-4 | | 14.75 |
| | 03 | 2015 | 03/31/15 | 7211 | SYSCO | 8-4 | | 109.35 |
| | 03 | 2015 | 03/31/15 | 7243 | HELP | 8-4 | | 177.27 |
| | 03 | 2015 | 03/31/15 | 7243 | HELP | 8-4 | | 87.51 |
| | 03 | 2015 | 03/31/15 | 7244 | HELGAT GAS | 8-4 | | 126.63 |
| | 03 | 2015 | 03/31/15 | 7253 | SYSCO | 8-4 | | 61.65 |
| | 03 | 2015 | 03/31/15 | 7268 | SYSCO | 8-4 | | 5.33 |
| | 03 | 2015 | 03/31/15 | 7273 | STEPHEN MOCCIO | 8-4 | | 90.67 |
| | 03 | 2015 | 03/31/15 | 7278 | SYSCO | 8-4 | | 26.23 |
| | 03 | 2015 | 03/31/15 | 7292 | CINTAS | 8-4 | | 58.15 |
| | 03 | 2015 | 03/31/15 | 7468 | STARBUCKS | 8-4 | | 2,284.53 |
| | 03 | 2015 | 03/31/15 | 7478 | STARBUCKS | 8-4 | | 1,606.60 |
| | 03 | 2015 | 03/31/15 | 8002 | SONIFI | 8-4 | | 1,976.57 |
| | 03 | 2015 | 03/31/15 | 8002 | SONIFI | 8-4 | | 1,424.79 |
| | 03 | 2015 | 03/31/15 | 8643 | HELP | 8-4 | | 43.76 |
| | 03 | 2015 | 03/31/15 | 8643 | HELP | 8-4 | | 25.49 |
| | 03 | 2015 | 03/31/15 | 8690 | ED BARTON | 8-4 | | 97.09 |
| | 03 | 2015 | 03/31/15 | 8743 | HELP | 8-4 | | 32.82 |
| | 03 | 2015 | 03/31/15 | 8743 | HELP | 8-4 | | 19.12 |
| | 03 | 2015 | 03/31/15 | 8784 | TOUR CONNECTIONS | 8-4 | | 799.00 |
| | 03 | 2015 | 03/31/15 | 8796 | KNIGHT THON | 8-4 | | 650.00 |
| | 03 | 2015 | 03/31/15 | 8943 | HELP | 8-4 | | 36.75 |
| | 03 | 2015 | 03/31/15 | 8943 | HELP | 8-4 | | 36.05 |
| | 03 | 2015 | 03/31/15 | 8952 | JOHNSTONE SUPPLY | 8-4 | | 318.44 |
| | 03 | 2015 | 03/31/15 | 8963 | INDUSTRIAL LAUNDRY SERVICE | 8-4 | | 1,538.33 |
| | 03 | 2015 | 03/31/15 | 8971 | CAROL KING LANDSCAPING | 8-4 | | 738.05 |
| | 03 | 2015 | 03/31/15 | 8981 | AMERICAN HOTEL REGISTER | 8-4 | | 659.87 |
| | 03 | 2015 | 03/31/15 | 8992 | CINTAS | 8-4 | | 31.71 |
| | 03 | 2015 | 03/31/15 | 8993 | EHRLICH | 8-4 | | 149.10 |

| Reference | Pd | Year | Date | Acct. | Description | Batch Entry | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| JE0315 | 03 | 2015 | 03/31/15 | 9409 | SONIFI | 8-4 | | 1,500.00 |
| | Transaction Count: 40 | | | | | | 24,482.32 | 24,482.32 |
| JE0316 | 03 | 2015 | 03/31/15 | 3911 | REVERSE ACCRUED HILTON | 8-4 | 15,823.49 | |
| | 03 | 2015 | 03/31/15 | 7189 | REVERSE ACCRUED HILTON | 8-4 | | 15,823.49 |
| | Transaction Count: 2 | | | | | | 15,823.49 | 15,823.49 |
| JE0317 | 03 | 2015 | 03/31/15 | 3911 | REVERSE ACCRUED HILTON | 8-4 | 54,993.00 | |
| | 03 | 2015 | 03/31/15 | 7184 | REVERSE ACCRUED HILTON | 8-4 | | 9,427.00 |
| | 03 | 2015 | 03/31/15 | 8672 | REVERSE ACCRUED HILTON | 8-4 | | 18,855.00 |
| | 03 | 2015 | 03/31/15 | 8753 | REVERSE ACCRUED HILTON | 8-4 | | 15,712.00 |
| | 03 | 2015 | 03/31/15 | 8776 | REVERSE ACCRUED HILTON | 8-4 | | 10,999.00 |
| | Transaction Count: 5 | | | | | | 54,993.00 | 54,993.00 |
| JE0318 | 03 | 2015 | 03/31/15 | 3910 | REVERSE ACCRUED EXPENSES | 8-4 | 54,456.15 | |
| | 03 | 2015 | 03/31/15 | 7134 | FLORIDA HOSPITALITY | 8-4 | | 5,751.72 |
| | 03 | 2015 | 03/31/15 | 7168 | AMERICAN HOTEL REGISTER | 8-4 | | 1,800.00 |
| | 03 | 2015 | 03/31/15 | 7168 | GUEST SUPPLY | 8-4 | | 6,000.00 |
| | 03 | 2015 | 03/31/15 | 7168 | HD SUPPLY | 8-4 | | 3,129.60 |
| | 03 | 2015 | 03/31/15 | 7171 | APDC | 8-4 | | 664.33 |
| | 03 | 2015 | 03/31/15 | 7189 | HELMS BRISCOE | 8-4 | | 278.00 |
| | 03 | 2015 | 03/31/15 | 7189 | HILTON TA COMM | 8-4 | | 9,823.49 |
| | 03 | 2015 | 03/31/15 | 7275 | RR DONNELLY | 8-4 | | 882.50 |
| | 03 | 2015 | 03/31/15 | 7296 | STAPLES | 8-4 | | 400.00 |
| | 03 | 2015 | 03/31/15 | 8684 | SECURE AMERICA | 8-4 | | 1,060.03 |
| | 03 | 2015 | 03/31/15 | 8697 | STAPLES | 8-4 | | 400.00 |
| | 03 | 2015 | 03/31/15 | 8784 | TRAVELCLICK | 8-4 | | 4,970.00 |
| | 03 | 2015 | 03/31/15 | 8784 | TRAVELCLICK | 8-4 | | 1,400.08 |
| | 03 | 2015 | 03/31/15 | 8797 | STAPLES | 8-4 | | 400.00 |
| | 03 | 2015 | 03/31/15 | 8952 | JEETEEMEK | 8-4 | | 2,500.00 |
| | 03 | 2015 | 03/31/15 | 8952 | JEETEEMEK | 8-4 | | 1,889.00 |
| | 03 | 2015 | 03/31/15 | 8963 | FRANK GAY | 8-4 | | 1,648.79 |
| | 03 | 2015 | 03/31/15 | 8987 | POOLWORKS | 8-4 | | 600.00 |
| | 03 | 2015 | 03/31/15 | 9409 | 22 MILE | 8-4 | | 9,000.00 |
| | 03 | 2015 | 03/31/15 | 9409 | ONITY | 8-4 | | 1,858.61 |
| | Transaction Count: 21 | | | | | | 54,456.15 | 54,456.15 |
| JE0319 | 03 | 2015 | 03/31/15 | 3910 | ACCRUE MARCH EXPENSES | 8-4 | | 187,168.04 |
| | 03 | 2015 | 03/31/15 | 7134 | FLORIDA HOSPITALITY | 8-4 | 4,129.44 | |
| | 03 | 2015 | 03/31/15 | 7168 | GUEST SUPPLY | 8-4 | 5,200.00 | |
| | 03 | 2015 | 03/31/15 | 7168 | HD SUPPLY | 8-4 | 3,129.60 | |
| | 03 | 2015 | 03/31/15 | 7171 | APDC SERVICES | 8-4 | 650.00 | |
| | 03 | 2015 | 03/31/15 | 7174 | GUEST SUPPLY | 8-4 | 2,682.20 | |
| | 03 | 2015 | 03/31/15 | 7184 | HILTON WORLDWIDE | 8-4 | 4,583.00 | |
| | 03 | 2015 | 03/31/15 | 7184 | HILTON WORLDWIDE | 8-4 | 10,982.00 | |
| | 03 | 2015 | 03/31/15 | 7186 | SONIFI | 8-4 | 2,490.84 | |
| | 03 | 2015 | 03/31/15 | 7186 | SONIFI | 8-4 | 3,398.25 | |
| | 03 | 2015 | 03/31/15 | 7189 | DF MEETING & EVENTS | 8-4 | 149.50 | |
| | 03 | 2015 | 03/31/15 | 7189 | EDUCATIONAL TESTING | 8-4 | 810.90 | |
| | 03 | 2015 | 03/31/15 | 7189 | HILTON WORLDWIDE | 8-4 | 12,656.59 | |
| | 03 | 2015 | 03/31/15 | 7189 | TRAVELALIANCE | 8-4 | 296.00 | |
| | 03 | 2015 | 03/31/15 | 7189 | US FIRST | 8-4 | 1,510.00 | |
| | 03 | 2015 | 03/31/15 | 7189 | US FIRST | 8-4 | 1,525.10 | |
| | 03 | 2015 | 03/31/15 | 7198 | SYSCO | 8-4 | 306.75 | |

| Reference | Pd | Year | Date | Acct. | Description | Batch Entry | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| JE0319 | 03 | 2015 | 03/31/15 | 7211 | SYSCO | 8-4 | 771.91 | |
| | 03 | 2015 | 03/31/15 | 7244 | HELGET GAS | 8-4 | 126.63 | |
| | 03 | 2015 | 03/31/15 | 7244 | TABLETOP LINENS | 8-4 | 106.03 | |
| | 03 | 2015 | 03/31/15 | 7253 | SYSCO | 8-4 | 10.81 | |
| | 03 | 2015 | 03/31/15 | 7268 | SYSCO | 8-4 | 5.33 | |
| | 03 | 2015 | 03/31/15 | 7274 | TABLETOP LINENS | 8-4 | 163.02 | |
| | 03 | 2015 | 03/31/15 | 8002 | SONIFI | 8-4 | 2,021.04 | |
| | 03 | 2015 | 03/31/15 | 8672 | HILTON WORLDWIDE | 8-4 | 21,965.00 | |
| | 03 | 2015 | 03/31/15 | 8684 | US SECURITY | 8-4 | 511.20 | |
| | 03 | 2015 | 03/31/15 | 8684 | US SECURITY | 8-4 | 715.68 | |
| | 03 | 2015 | 03/31/15 | 8753 | HILTON WORLDWIDE | 8-4 | 18,304.00 | |
| | 03 | 2015 | 03/31/15 | 8776 | HILTON WORLDWIDE | 8-4 | 16,839.00 | |
| | 03 | 2015 | 03/31/15 | 8780 | SYSCO | 8-4 | 102.25 | |
| | 03 | 2015 | 03/31/15 | 8785 | CENTRAL FL CELEBRATIONS & EVENTS | 8-4 | 3,500.00 | |
| | 03 | 2015 | 03/31/15 | 8952 | JEETEEMEK | 8-4 | 69.00 | |
| | 03 | 2015 | 03/31/15 | 8952 | JEETEEMEK | 8-4 | 4,750.00 | |
| | 03 | 2015 | 03/31/15 | 8952 | JOHNSTONE SUPPLY | 8-4 | 637.00 | |
| | 03 | 2015 | 03/31/15 | 8963 | FRANK GAY | 8-4 | 1,648.79 | |
| | 03 | 2015 | 03/31/15 | 8963 | HD SUPPLY | 8-4 | 1,597.00 | |
| | 03 | 2015 | 03/31/15 | 8963 | INDUSTRIAL LAUNDRY SERVICE | 8-4 | 1,538.33 | |
| | 03 | 2015 | 03/31/15 | 8966 | T-N-T | 8-4 | 3,000.00 | |
| | 03 | 2015 | 03/31/15 | 8969 | HD SUPPLY | 8-4 | 5,112.00 | |
| | 03 | 2015 | 03/31/15 | 8973 | BP FENCE LINE | 8-4 | 1,300.00 | |
| | 03 | 2015 | 03/31/15 | 8983 | COMPLETE CARPET | 8-4 | 5,280.00 | |
| | 03 | 2015 | 03/31/15 | 8990 | SIGNARAMA | 8-4 | 2,500.00 | |
| | 03 | 2015 | 03/31/15 | 9409 | 22 MILE | 8-4 | 13,811.54 | |
| | 03 | 2015 | 03/31/15 | 9409 | SIEMENS | 8-4 | 14,732.31 | |
| | 03 | 2015 | 03/31/15 | 9409 | SONIFI | 8-4 | 1,500.00 | |
| | 03 | 2015 | 03/31/15 | 9411 | STARBUCKS | 8-4 | 4,850.00 | |
| | Transaction Count: 46 | | | | | | **181,968.04** | **187,168.04** |
| JE0320 | 03 | 2015 | 03/31/15 | 7198 | RECORD F&B CREDITS | 8-4 | 257.48 | |
| | 03 | 2015 | 03/31/15 | 7198 | RECORD F&B CREDITS | 8-4 | 14,201.43 | |
| | 03 | 2015 | 03/31/15 | 7211 | RECORD F&B CREDITS | 8-4 | | 19,949.69 |
| | 03 | 2015 | 03/31/15 | 7263 | RECORD F&B CREDITS | 8-4 | 3.85 | |
| | 03 | 2015 | 03/31/15 | 7311 | RECORD F&B CREDITS | 8-4 | | 2.64 |
| | 03 | 2015 | 03/31/15 | 8679 | RECORD F&B CREDITS | 8-4 | 415.78 | |
| | 03 | 2015 | 03/31/15 | 8776 | RECORD F&B CREDITS | 8-4 | 4,659.27 | |
| | 03 | 2015 | 03/31/15 | 8779 | RECORD F&B CREDITS | 8-4 | 414.52 | |
| | Transaction Count: 8 | | | | | | **19,952.33** | **19,952.33** |
| JE0321 | 03 | 2015 | 03/31/15 | 1002 | RECORD BANK CHARGE | 8-4 | | 35.00 |
| | 03 | 2015 | 03/31/15 | 8660 | RECORD BANK CHARGE | 8-4 | 35.00 | |
| | Transaction Count: 2 | | | | | | **35.00** | **35.00** |
| JE0322 | 03 | 2015 | 03/31/15 | 1001 | RECORD AMEX VARIANCE | 8-4 | | 127.11 |
| | 03 | 2015 | 03/31/15 | 8663 | RECORD AMEX VARIANCE | 8-4 | 127.11 | |
| | Transaction Count: 2 | | | | | | **127.11** | **127.11** |
| JE0323 | 03 | 2015 | 03/31/15 | 1001 | RECORD CHGS PER BANK STATEMENT | 8-4 | | 22,747.33 |
| | 03 | 2015 | 03/31/15 | 8654 | RECORD CHGBACKS | 8-4 | 114.97 | |
| | 03 | 2015 | 03/31/15 | 8660 | RECORD BANK CHARGE | 8-4 | 25.00 | |
| | 03 | 2015 | 03/31/15 | 8667 | RECORD CC DISCOUNT | 8-4 | 22,607.36 | |

4: DOUBLETREE BY HILTON - ORLANDO EAST - ORLANDO, FL

3: General Journal

| Reference | Pd | Year | Date | Acct. | Description | Batch Entry | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| | Transaction Count: 4 | | | | | | **22,747.33** | **22,747.33** |
| JE0324 | 03 | 2015 | 03/31/15 | 3910 | REVERSE ACCRUED EXPENSES | 8-4 | 8,923.00 | |
| | 03 | 2015 | 03/31/15 | 7168 | AMERICAN HOTEL REGISTER | 8-4 | | 1,800.00 |
| | 03 | 2015 | 03/31/15 | 9411 | STARBUCKS | 8-4 | | 7,123.00 |
| | Transaction Count: 3 | | | | | | **8,923.00** | **8,923.00** |
| JE0325 | 03 | 2015 | 03/31/15 | 3807 | CORRECTION FOR GIVEAWAYS 2014 | 8-4 | 6,202.57 | |
| | 03 | 2015 | 03/31/15 | 3807 | CORRECTION FOR GIVEAWAYS FEB | 8-4 | 2,509.69 | |
| | 03 | 2015 | 03/31/15 | 3807 | CORRECTION FOR GIVEAWAYS JAN | 8-4 | 2,306.23 | |
| | 03 | 2015 | 03/31/15 | 7201 | CORRECTION FOR GIVEAWAYS 2014 | 8-4 | | 6,202.57 |
| | 03 | 2015 | 03/31/15 | 7201 | CORRECTION FOR GIVEAWAYS FEB | 8-4 | | 2,509.69 |
| | 03 | 2015 | 03/31/15 | 7201 | CORRECTION FOR GIVEAWAYS JAN | 8-4 | | 2,306.23 |
| | Transaction Count: 6 | | | | | | **11,018.49** | **11,018.49** |
| JE0326 | 03 | 2015 | 03/31/15 | 3807 | SALES TAX ALLOWANCE | 8-4 | 240.00 | |
| | 03 | 2015 | 03/31/15 | 8023 | SALES TAX ALLOWANCE | 8-4 | | 240.00 |
| | Transaction Count: 2 | | | | | | **240.00** | **240.00** |
| JE0327 | 03 | 2015 | 03/31/15 | 1242 | CORRECT HILTON TA COMM | 8-4 | 133.60 | |
| | 03 | 2015 | 03/31/15 | 7189 | CORRECT HILTON TA COMM | 8-4 | | 133.60 |
| | Transaction Count: 2 | | | | | | **133.60** | **133.60** |
| JE0328 | 03 | 2015 | 03/31/15 | 1005 | CREDIT CARD ACTIVITY BMO ACCT | 8-4 | 4,088.87 | |
| | 03 | 2015 | 03/31/15 | 8667 | CREDIT CARD ACTIVITY BMO ACCT | 8-4 | | 4,088.87 |
| | Transaction Count: 2 | | | | | | **4,088.87** | **4,088.87** |
| JE0329 | 03 | 2015 | 03/31/15 | 1005 | RECLASS CK#1182 - PETTY CASH | 8-4 | 59.47 | |
| | 03 | 2015 | 03/31/15 | 1152 | RECLASS CK#1182 - PETTY CASH | 8-4 | | 59.47 |
| | Transaction Count: 2 | | | | | | **59.47** | **59.47** |
| JE0330 | 03 | 2015 | 03/31/15 | 7198 | RECORD TRANSFER FOOD CREDITS | 8-4 | 115.80 | |
| | 03 | 2015 | 03/31/15 | 7198 | RECORD TRANSFER FOOD CREDITS | 8-4 | 120.25 | |
| | 03 | 2015 | 03/31/15 | 7198 | RECORD TRANSFER FOOD CREDITS | 8-4 | 1,298.63 | |
| | 03 | 2015 | 03/31/15 | 7211 | RECORD TRANSFER FOOD CREDITS | 8-4 | | 2,579.04 |
| | 03 | 2015 | 03/31/15 | 7244 | RECORD TRANSFER FOOD CREDITS | 8-4 | 29.00 | |
| | 03 | 2015 | 03/31/15 | 7275 | RECORD TRANSFER FOOD CREDITS | 8-4 | 35.35 | |
| | 03 | 2015 | 03/31/15 | 7275 | RECORD TRANSFER FOOD CREDITS | 8-4 | 401.00 | |
| | 03 | 2015 | 03/31/15 | 7411 | RECORD TRANSFER FOOD CREDITS | 8-4 | 232.76 | |
| | 03 | 2015 | 03/31/15 | 8682 | RECORD TRANSFER FOOD CREDITS | 8-4 | 75.20 | |
| | 03 | 2015 | 03/31/15 | 8776 | RECORD TRANSFER FOOD CREDITS | 8-4 | 210.97 | |
| | 03 | 2015 | 03/31/15 | 8785 | RECORD TRANSFER FOOD CREDITS | 8-4 | 60.08 | |
| | Transaction Count: 11 | | | | | | **2,579.04** | **2,579.04** |
| JE0331 | 03 | 2015 | 03/31/15 | 3912 | ADJUST MAR MGMT FEE TO 2% | 9-1 | | 223.00 |
| | 03 | 2015 | 03/31/15 | 8680 | ADJUST MAR MGMT FEE TO 2% | 9-1 | 223.00 | |
| | Transaction Count: 2 | | | | | | **223.00** | **223.00** |
| **Grand Total Transaction Count:** | **255** | | | | | | **705,435.16** | **710,635.16** |

**ALENA HOSPITALITY UCF LLC** — **28-Feb-15**
**DBA DOUBLETREE BY HILTON ORLANDO EAST** — **G/L # 1001**
**UNIVERSITY ORLANDO FL** — **PREPARED BY: J. LUFF**
**MICHAEL NANOSKY AS RECEIVER OPERATING ACCT**
**BANK OF AMERICA**
**ACCT. #[redacted]1882**

| | | BEGINNING BALANCE | DEPOSITS | CHECKS | ENDING BALANCE |
|---|---|---|---|---|---|
| **BALANCE PER BANK** | | 696,611.46 | 1,001,778.76 | 675,070.50 | 1,023,319.72 |
| **DEPOSITS IN TRANSIT** | | | | | |
| **DATE** | **2/28** | 146,268.72 | (146,268.72) | | 0.00 |
| | **3/31** | 0.00 | 34,947.16 | | 34,947.16 |
| **OUTSTANDING CHECKS** | | | | | |
| **DATE** | **2/28** | (239,708.14) | 0.00 | (231,608.25) | (8,099.89) |
| | **3/31** | 0.00 | | 161,607.09 | (161,607.09) |
| **BALANCE PER BOOKS** | | 603,172.04 | 890,457.20 | 605,069.34 | 888,559.90 |

| | |
|---|---|
| **BANK CHARGES** | 25.00 |
| **CREDIT CARD DISCOUNT** | 22,607.36 |
| **RETURNED CHECKS** | 0.00 |
| **CHARGEBACKS** | 114.97 |
| **CHECK ORDER/SUPPLIES** | 0.00 |
| **EQUIPMENT CHARGE** | 0.00 |

**ALENA HOSPITALITY UCF LLC**
**DBA DOUBLETREE BY HILTON ORLANDO EAST**
**UNIVERSITY ORLANDO FL**
**ACCT. # [redacted]1882**

| DATE | CHECK# | AMOUNT | DATE | CHECK# | AMOUNT | DATE | CHECK# | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 13-Feb | 1351 | 400.00 | 27-Mar | 1547 | 115.76 | | | |
| 27-Feb | 1431 | 2,656.30 | 27-Mar | 1548 | 8,547.86 | | | |
| 27-Feb | 1448 | 5,043.59 | 27-Mar | 1549 | 675.32 | | | |
| | | | 27-Mar | 1550 | 589.98 | | | |
| 12-Mar | 1483 | 335.38 | 27-Mar | 1551 | 1,412.19 | | | |
| 12-Mar | 1507 | 820.50 | 27-Mar | 1552 | 928.83 | | | |
| 12-Mar | 1515 | 2,308.26 | 27-Mar | 1553 | 123.60 | | | |
| 12-Mar | 1516 | 561.88 | 31-Mar | 1554 | 1,786.31 | | | |
| 12-Mar | 1517 | 386.06 | 31-Mar | 1555 | 308.14 | | | |
| 12-Mar | 1518 | 127.80 | 31-Mar | 1556 | 1,027.15 | | | |
| 12-Mar | 1519 | 1,070.00 | 31-Mar | 1557 | 210.00 | | | |
| 12-Mar | 1520 | 412.50 | 31-Mar | 1558 | 2,646.87 | | | |
| 12-Mar | 1521 | 6980.65 | 31-Mar | 1559 | 97.39 | | | |
| 12-Mar | 1522 | 69.00 | 31-Mar | 1560 | 47.05 | | | |
| 12-Mar | 1523 | 1,685.37 | 31-Mar | 1561 | 18,756.72 | | | |
| 12-Mar | 1524 | 999.70 | 31-Mar | 1562 | 7.72 | | | |
| 12-Mar | 1525 | 15,081.83 | 31-Mar | 1563 | 808.55 | | | |
| 12-Mar | 1526 | 421.00 | 31-Mar | 1564 | 4,089.00 | | | |
| 12-Mar | 1527 | 209.62 | 31-Mar | 1565 | 217.26 | | | |
| 12-Mar | 1528 | 9,180.63 | 31-Mar | 1566 | 300.00 | | | |
| 12-Mar | 1529 | 1,506.06 | 31-Mar | 1567 | 343.28 | | | |
| 12-Mar | 1530 | 952.04 | 31-Mar | 1568 | 1,167.42 | | | |
| 12-Mar | 1531 | 1,109.20 | 31-Mar | 1569 | 590.00 | | | |
| 12-Mar | 1532 | 190.13 | 31-Mar | 1570 | 433.75 | | | |
| 12-Mar | 1533 | 46,533.99 | 31-Mar | 1571 | 2,075.67 | | | |
| 12-Mar | 1534 | 196.23 | 31-Mar | 1572 | 185.07 | | | |
| 12-Mar | 1535 | 9,954.39 | 31-Mar | 1573 | 715.68 | | | |
| 12-Mar | 1536 | 225.00 | 31-Mar | 1574 | 346.50 | | | |
| 12-Mar | 1537 | 329.13 | 31-Mar | 1575 | 1,776.70 | | | |
| 12-Mar | 1538 | 469.25 | 31-Mar | 1576 | 776.15 | | | |
| 12-Mar | 1539 | 1,910.00 | 31-Mar | 1577 | 1,630.00 | | | |
| 12-Mar | 1540 | 900.00 | | | | | | |
| 12-Mar | 1541 | 600.00 | | | | | | |
| 12-Mar | 1542 | 213.92 | | | | | | |
| 12-Mar | 1543 | 447.30 | | | | | | |
| 12-Mar | 1544 | 479.25 | | | | | | |
| 12-Mar | 1545 | 2,118.02 | | | | | | |
| 12-Mar | 1546 | 87.08 | | | | | | |
| **TOTAL** | | 116,971.06 | **TOTAL** | | 52,735.92 | **TOTAL** | | 0.00 |

ALENA HOSPITALITY UCF LLC
DBA DOUBLETREE BY HILTON ORLANDO EAST
UNIVERSITY ORLANDO FL
ACCT. #[redacted]1882

28-Feb-15
G/L # 1001
PREPARED BY: J. LUFF

| DATE | CASH | MC/VISA HOTEL | MC/VISA F&B | AMEX HOTEL | AMEX F&B | DISCOVER HOTEL | DISCOVER F&B | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 25-Mar | | | 586.52 | | 315.78 | | | 902.30 |
| 26-Mar | | | 436.18 | | 32.10 | | | 468.28 |
| 27-Mar | | | 440.95 | | 1,036.82 | | | 1,477.77 |
| 28-Mar | | | 671.71 | 6,545.74 | 424.72 | | | 7,642.17 |
| 29-Mar | | | 478.33 | 8,311.77 | 69.97 | | | 8,860.07 |
| 30-Mar | | 2,530.41 | 249.51 | 1,669.79 | 206.52 | | | 4,656.23 |
| 31-Mar | 358.99 | 6,704.60 | 325.39 | 3,148.01 | 246.97 | 156.38 | | 10,940.34 |
| | | | | | | | | 0.00 |
| | | | | | | | | 0.00 |
| | 358.99 | 9,235.01 | 3,188.59 | 19,675.31 | 2,332.88 | 156.38 | 0.00 | 34,947.16 |

HOTEL MC/VISA DEPOSITED TOGETHER
AMEX HOTEL NET
AMEX REST GROSS

*Business Banking*

**Bank of America**

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

Customer service: 1.888.852.5000

bankofamerica.com

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

ALENA HOSPITALITY UCF LLC
DBA DOUBLETREE BY HILTON ORLANDO EAST
UNIVERSITY ORLANDO FLORIDA MICHAEL
NANOSKY AS RECEIVER OPERATING ACCT
2300 NW CORPORATE BLVD
BOCA RATON, FL 33431

# Your Business Advantage Checking

for March 1, 2015 to March 31, 2015 Account number: ████████1882

**ALENA HOSPITALITY UCF LLC DBA DOUBLETREE BY HILTON ORLANDO EAST UNIVERSITY ORLANDO FLORIDA MICHAEL**

## Account summary

| | |
|---|---|
| Beginning balance on March 1, 2015 | $696,611.46 |
| Deposits and other credits | 1,001,778.76 |
| Withdrawals and other debits | -171,999.24 |
| Checks | -503,046.26 |
| Service fees | -25.00 |
| **Ending balance on March 31, 2015** | **$1,023,319.72** |

# of deposits/credits: 109

# of withdrawals/debits: 130

# of items-previous cycle[1]: 0

# of days in cycle: 31

Average ledger balance: $781,102.99

[1]*Includes checks paid,deposited items&other debits*

Retirement could last longer than you might think

For 5 strategies to help you avoid outliving your savings, visit **merrilledge.com/5-strategies**

MERRILL EDGE® Bank of America Corporation

Investment products: | Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |

Merrill Edge® is available through Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S), and consists of the Merrill Edge Advisory Center™ (investment guidance) and self-directed online investing. MLPF&S is a registered broker-dealer, member SIPC and a wholly owned subsidiary of Bank of America Corporation. Merrill Lynch, Merrill Edge, the Merrill Edge logo, and Merrill Edge Advisory Center are trademarks of Bank of America Corporation.
ARJB3CX9

## Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 03/02/15 | AMERICAN EXPRESS DES:SETTLEMENT ID:1094717576 INDN: 1094717576 CO ID:1134992250 CCD | 32,745.60 |
| 03/02/15 | MONERIS-ACH DES:DEPOSIT ID:295378441881 INDN:DOUBLETREE BY HILTON O CO ID:1246824696 CCD | 31,676.24 |
| 03/02/15 | MONERIS-ACH DES:DEPOSIT ID:295378441881 INDN:DOUBLETREE BY HILTON O CO ID:1246824696 CCD | 25,825.47 |
| 03/02/15 | MONERIS-ACH DES:DEPOSIT ID:295378441881 INDN:DOUBLETREE BY HILTON O CO ID:1246824696 CCD | 13,908.40 |
| 03/02/15 | AMERICAN EXPRESS DES:SETTLEMENT ID:1094717576 INDN: 1094717576 CO ID:1134992250 CCD | 7,270.87 |
| 03/02/15 | Deposit | 5,282.65 |
| 03/02/15 | AMERICAN EXPRESS DES:SETTLEMENT ID:1098648629 INDN:THE BISTRO 1098648629 CO ID:1134992250 CCD | 690.81 |
| 03/02/15 | AMERICAN EXPRESS DES:SETTLEMENT ID:1098648629 INDN:THE BISTRO 1098648629 CO ID:1134992250 CCD | 572.84 |
| 03/02/15 | Deposit | 549.78 |
| 03/02/15 | Deposit | 508.02 |
| 03/02/15 | MONERIS-ACH DES:DEPOSIT ID:295378773887 INDN:THE STUDY CO ID:1246824696 CCD | 336.73 |
| 03/03/15 | AMERICAN EXPRESS DES:SETTLEMENT ID:1094717576 INDN: 1094717576 CO ID:1134992250 CCD | 17,279.25 |
| 03/03/15 | MONERIS-ACH DES:DEPOSIT ID:295378441881 INDN:DOUBLETREE BY HILTON O CO ID:1246824696 CCD | 17,057.64 |
| 03/04/15 | MONERIS-ACH DES:DEPOSIT ID:295378441881 INDN:DOUBLETREE BY HILTON O CO ID:1246824696 CCD | 10,045.37 |
| 03/04/15 | AMERICAN EXPRESS DES:SETTLEMENT ID:1094717576 INDN: 1094717576 CO ID:1134992250 CCD | 5,849.52 |
| 03/04/15 | Deposit | 2,170.11 |

continued on the next page

Get easy access to business know-how

Visit our free online community at **bankofamerica.com/sbc**.

**The Bank of America Small Business Community**

- Get the latest insights on how fellow business owners run and grow their businesses
- Search our extensive library for business topics that interest you
- Connect with other business owners

Bank of America, N.A. Member FDIC. ©2015 Bank of America Corporation.
AR4L4LV9 | AD-11-14-0062.B

ALENA HOSPITALITY UCF LLC  |  Account # ████████ 882  |  March 1, 2015 to March 31, 2015

## Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 03/04/15 | MONERIS-ACH  DES:DEPOSIT  ID:295378773887 INDN:THE STUDY  CO ID:1246824696 CCD | 1,210.43 |
| 03/04/15 | Deposit | 870.41 |
| 03/05/15 | MONERIS-ACH  DES:DEPOSIT  ID:295378441881 INDN:DOUBLETREE BY HILTON O  CO ID:1246824696 CCD | 12,730.11 |
| 03/05/15 | AMERICAN EXPRESS DES:SETTLEMENT ID:1094717576 INDN:  1094717576 CO ID:1134992250 CCD | 6,240.84 |
| 03/05/15 | AMERICAN EXPRESS DES:SETTLEMENT ID:1098648629 INDN:THE BISTRO  1098648629 CO ID:1134992250 CCD | 1,083.36 |
| 03/06/15 | MONERIS-ACH  DES:DEPOSIT  ID:295378441881 INDN:DOUBLETREE BY HILTON O  CO ID:1246824696 CCD | 12,210.38 |
| 03/06/15 | HILTON WORLDWIDE DES:ADVCD RES ID:ORLOE INDN:ORLANDO EAST - UCF ARE CO ID:2362058176 CCD | 2,878.46 |
| 03/06/15 | AMERICAN EXPRESS DES:SETTLEMENT ID:1094717576 INDN:  1094717576 CO ID:1134992250 CCD | 1,793.34 |
| 03/09/15 | AMERICAN EXPRESS DES:SETTLEMENT ID:1094717576 INDN:  1094717576 CO ID:1134992250 CCD | 25,808.45 |
| 03/09/15 | MONERIS-ACH  DES:DEPOSIT  ID:295378441881 INDN:DOUBLETREE BY HILTON O  CO ID:1246824696 CCD | 21,829.14 |
| 03/09/15 | MONERIS-ACH  DES:DEPOSIT  ID:295378441881 INDN:DOUBLETREE BY HILTON O  CO ID:1246824696 CCD | 15,890.94 |
| 03/09/15 | MONERIS-ACH  DES:DEPOSIT  ID:295378441881 INDN:DOUBLETREE BY HILTON O  CO ID:1246824696 CCD | 6,802.15 |
| 03/09/15 | AMERICAN EXPRESS DES:SETTLEMENT ID:1094717576 INDN:  1094717576 CO ID:1134992250 CCD | 4,763.36 |
| 03/09/15 | Deposit | 2,669.95 |
| 03/09/15 | Deposit | 1,200.24 |
| 03/09/15 | Deposit | 439.79 |
| 03/09/15 | Deposit | 412.69 |
| 03/09/15 | Deposit | 236.63 |
| 03/10/15 | AMERICAN EXPRESS DES:SETTLEMENT ID:1094717576 INDN:  1094717576 CO ID:1134992250 CCD | 24,714.91 |
| 03/10/15 | MONERIS-ACH  DES:DEPOSIT  ID:295378441881 INDN:DOUBLETREE BY HILTON O  CO ID:1246824696 CCD | 11,750.97 |
| 03/11/15 | WALT DISNEY 2859 DES:EDI PAYMNT ID:1008151580 INDN:ALENA HOSPITALITY UCF  CO ID:1954245682 CCD PMT INFO:REF*TN*1008151580*151580365933041CFB ENE  WS AAC SMU CENTRAL FL 12PM\ | 6,292.36 |
| 03/11/15 | MONERIS-ACH  DES:DEPOSIT  ID:295378441881 INDN:DOUBLETREE BY HILTON O  CO ID:1246824696 CCD | 6,267.44 |
| 03/11/15 | AMERICAN EXPRESS DES:SETTLEMENT ID:1094717576 INDN:  1094717576 CO ID:1134992250 CCD | 4,838.23 |
| 03/11/15 | MONERIS-ACH  DES:DEPOSIT  ID:295378773887 INDN:THE STUDY  CO ID:1246824696 CCD | 2,534.75 |

continued on the next page

**Bank of America** ≋

**Your checking account**

ALENA HOSPITALITY UCF LLC | Account # ████ 1882 | March 1, 2015 to March 31, 2015

## Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 03/12/15 | MONERIS-ACH    DES:DEPOSIT    ID:295378441881  INDN:DOUBLETREE BY HILTON O  CO ID:1246824696 CCD | 10,974.83 |
| 03/12/15 | AMERICAN EXPRESS DES:SETTLEMENT ID:1094717576  INDN:          1094717576  CO ID:1134992250 CCD | 4,553.03 |
| 03/12/15 | WALT DISNEY 2859 DES:EDI PAYMNT ID:1008151541  INDN:ALENA HOSPITALITY UCF  CO ID:1954245682 CCD  PMT INFO:REF*TN*1008151541*151541233233053CBB E3  AAC TULANE CENTRAL FLORIDA T\ | 1,609.92 |
| 03/12/15 | AMERICAN EXPRESS DES:SETTLEMENT ID:1098648629  INDN:THE BISTRO  1098648629  CO ID:1134992250 CCD | 989.32 |
| 03/13/15 | Deposit | 8,684.89 |
| 03/13/15 | MONERIS-ACH    DES:DEPOSIT    ID:295378441881  INDN:DOUBLETREE BY HILTON O  CO ID:1246824696 CCD | 7,156.26 |
| 03/13/15 | Deposit | 5,698.20 |
| 03/13/15 | AMERICAN EXPRESS DES:SETTLEMENT ID:1094717576  INDN:          1094717576  CO ID:1134992250 CCD | 2,532.43 |
| 03/13/15 | HILTON WORLDWIDE DES:ADVCD RES  ID:ORLOE  INDN:ORLANDO EAST - UCF ARE  CO ID:2362058176 CCD | 1,555.34 |
| 03/13/15 | Deposit | 801.78 |
| 03/13/15 | Deposit | 222.62 |
| 03/16/15 | MONERIS-ACH    DES:DEPOSIT    ID:295378441881  INDN:DOUBLETREE BY HILTON O  CO ID:1246824696 CCD | 41,091.85 |
| 03/16/15 | MONERIS-ACH    DES:DEPOSIT    ID:295378441881  INDN:DOUBLETREE BY HILTON O  CO ID:1246824696 CCD | 18,809.69 |
| 03/16/15 | AMERICAN EXPRESS DES:SETTLEMENT ID:1094717576  INDN:          1094717576  CO ID:1134992250 CCD | 16,324.60 |
| 03/16/15 | MONERIS-ACH    DES:DEPOSIT    ID:295378441881  INDN:DOUBLETREE BY HILTON O  CO ID:1246824696 CCD | 16,036.40 |
| 03/16/15 | AMERICAN EXPRESS DES:SETTLEMENT ID:1094717576  INDN:          1094717576  CO ID:1134992250 CCD | 8,181.75 |
| 03/16/15 | MONERIS-ACH    DES:DEPOSIT    ID:295378773887  INDN:THE STUDY          CO ID:1246824696 CCD | 2,221.95 |
| 03/16/15 | AMERICAN EXPRESS DES:SETTLEMENT ID:1098648629  INDN:THE BISTRO  1098648629  CO ID:1134992250 CCD | 671.10 |
| 03/17/15 | MONERIS-ACH    DES:DEPOSIT    ID:295378441881  INDN:DOUBLETREE BY HILTON O  CO ID:1246824696 CCD | 19,083.16 |
| 03/17/15 | AMERICAN EXPRESS DES:SETTLEMENT ID:1094717576  INDN:          1094717576  CO ID:1134992250 CCD | 16,941.74 |
| 03/18/15 | Deposit | 20,930.33 |
| 03/18/15 | AMERICAN EXPRESS DES:SETTLEMENT ID:1094717576  INDN:          1094717576  CO ID:1134992250 CCD | 14,562.81 |

*continued on the next page*

ALENA HOSPITALITY UCF LLC | Account # ████ 1882 | March 1, 2015 to March 31, 2015

## Deposits and other credits - continued

| Date | Description | Amount |
|---|---|---|
| 03/18/15 | MONERIS-ACH    DES:DEPOSIT    ID:295378441881  INDN:DOUBLETREE BY HILTON O  CO ID:1246824696 CCD | 8,285.63 |
| 03/18/15 | Deposit | 3,392.94 |
| 03/18/15 | Deposit | 1,094.98 |
| 03/18/15 | Deposit | 593.10 |
| 03/18/15 | Deposit | 201.20 |
| 03/19/15 | AMERICAN EXPRESS DES:SETTLEMENT ID:1094717576 INDN:        1094717576  CO ID:1134992250 CCD | 7,892.04 |
| 03/19/15 | MONERIS-ACH    DES:DEPOSIT    ID:295378441881  INDN:DOUBLETREE BY HILTON O  CO ID:1246824696 CCD | 6,900.98 |
| 03/20/15 | MONERIS-ACH    DES:DEPOSIT    ID:295378441881  INDN:DOUBLETREE BY HILTON O  CO ID:1246824696 CCD | 16,920.21 |
| 03/20/15 | AMERICAN EXPRESS DES:SETTLEMENT ID:1094717576 INDN:        1094717576  CO ID:1134992250 CCD | 5,112.93 |
| 03/20/15 | HILTON WORLDWIDE DES:ADVCD RES  ID:ORLOE  INDN:ORLANDO EAST - UCF ARE  CO ID:2362058176 CCD | 2,369.77 |
| 03/20/15 | Deposit | 358.95 |
| 03/20/15 | Deposit | 258.95 |
| 03/23/15 | MONERIS-ACH    DES:DEPOSIT    ID:295378441881  INDN:DOUBLETREE BY HILTON O  CO ID:1246824696 CCD | 28,098.54 |
| 03/23/15 | AMERICAN EXPRESS DES:SETTLEMENT ID:1094717576 INDN:        1094717576  CO ID:1134992250 CCD | 26,998.67 |
| 03/23/15 | AMERICAN EXPRESS DES:SETTLEMENT ID:1094717576 INDN:        1094717576  CO ID:1134992250 CCD | 17,612.93 |
| 03/23/15 | MONERIS-ACH    DES:DEPOSIT    ID:295378441881  INDN:DOUBLETREE BY HILTON O  CO ID:1246824696 CCD | 12,251.09 |
| 03/23/15 | MONERIS-ACH    DES:DEPOSIT    ID:295378773887  INDN:THE STUDY        CO ID:1246824696 CCD | 2,713.00 |
| 03/23/15 | Deposit | 1,232.27 |
| 03/23/15 | AMERICAN EXPRESS DES:SETTLEMENT ID:1098648629 INDN:THE BISTRO  1098648629  CO ID:1134992250 CCD | 860.18 |
| 03/23/15 | Deposit | 561.14 |
| 03/23/15 | Deposit | 237.74 |
| 03/24/15 | MONERIS-ACH    DES:DEPOSIT    ID:295378441881  INDN:DOUBLETREE BY HILTON O  CO ID:1246824696 CCD | 23,765.55 |
| 03/24/15 | AMERICAN EXPRESS DES:SETTLEMENT ID:1094717576 INDN:        1094717576  CO ID:1134992250 CCD | 16,264.92 |
| 03/25/15 | MONERIS-ACH    DES:DEPOSIT    ID:295378441881  INDN:DOUBLETREE BY HILTON O  CO ID:1246824696 CCD | 10,483.29 |
| 03/25/15 | AMERICAN EXPRESS DES:SETTLEMENT ID:1094717576 INDN:        1094717576  CO ID:1134992250 CCD | 5,252.71 |

*continued on the next page*

Bank of America

Your checking account

ALENA HOSPITALITY UCF LLC | Account # [redacted]1882 | March 1, 2015 to March 31, 2015

## Deposits and other credits - continued

| Date | Description | Amount |
|---|---|---|
| 03/26/15 | MONERIS-ACH DES:DEPOSIT ID:295378441881 INDN:DOUBLETREE BY HILTON O CO ID:1246824696 CCD | 21,089.18 |
| 03/26/15 | AMERICAN EXPRESS DES:SETTLEMENT ID:1094717576 INDN: 1094717576 CO ID:1134992250 CCD | 5,397.08 |
| 03/27/15 | MONERIS-ACH DES:DEPOSIT ID:295378441881 INDN:DOUBLETREE BY HILTON O CO ID:1246824696 CCD | 11,563.26 |
| 03/27/15 | AMERICAN EXPRESS DES:SETTLEMENT ID:1094717576 INDN: 1094717576 CO ID:1134992250 CCD | 9,625.05 |
| 03/27/15 | Deposit | 9,119.41 |
| 03/27/15 | HILTON WORLDWIDE DES:ADVCD RES ID:ORLOE INDN:ORLANDO EAST - UCF ARE CO ID:2362058176 CCD | 2,740.62 |
| 03/27/15 | Deposit | 458.97 |
| 03/27/15 | Deposit | 286.41 |
| 03/27/15 | Deposit | 215.45 |
| 03/30/15 | MONERIS-ACH DES:DEPOSIT ID:295378441881 INDN:DOUBLETREE BY HILTON O CO ID:1246824696 CCD | 36,849.08 |
| 03/30/15 | MONERIS-ACH DES:DEPOSIT ID:295378441881 INDN:DOUBLETREE BY HILTON O CO ID:1246824696 CCD | 26,900.98 |
| 03/30/15 | AMERICAN EXPRESS DES:SETTLEMENT ID:1094717576 INDN: 1094717576 CO ID:1134992250 CCD | 23,838.81 |
| 03/30/15 | MONERIS-ACH DES:DEPOSIT ID:295378441881 INDN:DOUBLETREE BY HILTON O CO ID:1246824696 CCD | 17,669.01 |
| 03/30/15 | AMERICAN EXPRESS DES:SETTLEMENT ID:1094717576 INDN: 1094717576 CO ID:1134992250 CCD | 4,937.57 |
| 03/30/15 | MONERIS-ACH DES:DEPOSIT ID:295378773887 INDN:THE STUDY CO ID:1246824696 CCD | 2,713.23 |
| 03/30/15 | AMERICAN EXPRESS DES:SETTLEMENT ID:1098648629 INDN:THE BISTRO 1098648629 CO ID:1134992250 CCD | 571.25 |
| 03/31/15 | MONERIS-ACH DES:DEPOSIT ID:295378441881 INDN:DOUBLETREE BY HILTON O CO ID:1246824696 CCD | 31,181.64 |
| 03/31/15 | AMERICAN EXPRESS DES:SETTLEMENT ID:1094717576 INDN: 1094717576 CO ID:1134992250 CCD | 23,312.15 |
| 03/31/15 | Deposit | 2,546.97 |
| 03/31/15 | Deposit | 2,039.45 |
| 03/31/15 | Deposit | 1,670.05 |
| 03/31/15 | Deposit | 466.80 |
| **Total deposits and other credits** | | **$1,001,778.76** |

## Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 03/03/15 | MONERIS-ACH DES:DISCOUNT ID:295378441881 INDN:DOUBLETREE BY HILTON O CO ID:1246824696 CCD | -11,666.38 |
| 03/03/15 | MONERIS-ACH DES:DISCOUNT ID:295378773887 INDN:THE STUDY CO ID:1246824696 CCD | -460.93 |
| 03/03/15 | MONERIS-ACH DES:DISCOUNT ID:295379164888 INDN:DOUBLETREE BY HILTON O CO ID:1246824696 CCD | -31.90 |
| 03/05/15 | MONERIS-ACH DES:CHARGEBACK ID:295378441881 INDN:DOUBLETREE BY HILTON O CO ID:1246824696 CCD | -114.97 |
| 03/06/15 | WIRE TYPE:BOOK OUT DATE:150306 TIME:1601 ET TRN:2015030600300820 RELATED REF:141330818 BNF:HOTEL PAYROLL SERVICES, IN ID:003064128653 PMT DET:PAYROLL ENDING FEBRUARY 28TH 2015 | -80,690.61 |
| 03/20/15 | FLA DEPT REVENUE DES:C01 ID:000000016212646 INDN:HOLIDAY INN ORL CO ID:7596001874 CCD | -43,239.90 |
| 03/20/15 | FLA DEPT REVENUE DES:C63 ID:000000016212645 INDN:ALENA HOSPITALITY UCF CO ID:NXXXXXXXXX CCD | -7.86 |
| 03/23/15 | ORANGE COUNTY B DES:TAXES ID:174562 INDN:ALENA HOSPITALITY UCF CO ID:3596000773 PPD | -35,588.39 |
| 03/24/15 | AMERICAN EXPRESS DES:AXP DISCNT ID:1098648629 INDN:THE BISTRO 1098648629 CO ID:1134992250 CCD | -198.30 |
| **Total withdrawals and other debits** | | **-$171,999.24** |

## Checks

| Date | Check # | Amount |
|---|---|---|
| 03/23/15 | | -126.63 |
| 03/25/15 | | -125.00 |
| 03/03/15 | 1343 | -806.03 |
| 03/05/15 | 1352* | -122.62 |
| 03/09/15 | 1355* | -632.20 |
| 03/16/15 | 1371* | -110.00 |
| 03/06/15 | 1376* | -290.76 |
| 03/11/15 | 1377 | -56.12 |
| 03/10/15 | 1379* | -2,656.30 |
| 03/10/15 | 1385* | -776.33 |
| 03/09/15 | 1395* | -862.00 |
| 03/02/15 | 1398* | -133,215.38 |
| 03/09/15 | 1399 | -122.06 |
| 03/11/15 | 1400 | -161.78 |
| 03/09/15 | 1401 | -308.14 |
| 03/09/15 | 1402 | -212.66 |
| 03/09/15 | 1403 | -135.50 |
| 03/06/15 | 1404 | -4,233.72 |
| 03/10/15 | 1405 | -7,433.10 |
| 03/16/15 | 1406 | -152.60 |
| 03/06/15 | 1407 | -2,155.20 |
| 03/09/15 | 1408 | -579.00 |
| 03/04/15 | 1409 | -3,788.82 |
| 03/11/15 | 1410 | -12,821.14 |
| 03/09/15 | 1411 | -881.78 |
| 03/06/15 | 1412 | -257.00 |
| 03/11/15 | 1413 | -393.43 |
| 03/10/15 | 1414 | -1,339.43 |
| 03/13/15 | 1415 | -9,881.16 |
| 03/06/15 | 1416 | -947.58 |

*continued on the next page*

# Your checking account

ALENA HOSPITALITY UCF LLC | Account # [redacted]1882 | March 1, 2015 to March 31, 2015

## Checks - continued

| Date | Check # | Amount |
|---|---|---|
| 03/09/15 | 1417 | -7,541.38 |
| 03/09/15 | 1418 | -645.02 |
| 03/10/15 | 1419 | -126.63 |
| 03/11/15 | 1420 | -746.75 |
| 03/09/15 | 1421 | -8,318.29 |
| 03/09/15 | 1422 | -18.00 |
| 03/16/15 | 1423 | -110.00 |
| 03/10/15 | 1424 | -425.52 |
| 03/09/15 | 1425 | -294.00 |
| 03/10/15 | 1426 | -551.67 |
| 03/09/15 | 1427 | -267.74 |
| 03/06/15 | 1428 | -941.66 |
| 03/06/15 | 1429 | -371.75 |
| 03/09/15 | 1430 | -239.63 |
| 03/04/15 | 1432* | -999.85 |
| 03/11/15 | 1433 | -900.00 |
| 03/10/15 | 1434 | -146.69 |
| 03/12/15 | 1435 | -18.81 |
| 03/06/15 | 1436 | -392.36 |
| 03/09/15 | 1437 | -126.77 |
| 03/09/15 | 1438 | -3,218.39 |
| 03/06/15 | 1439 | -9,130.34 |
| 03/13/15 | 1440 | -531.51 |
| 03/13/15 | 1441 | -4,480.00 |
| 03/10/15 | 1442 | -640.00 |
| 03/17/15 | 1443 | -851.50 |
| 03/09/15 | 1444 | -2,147.04 |
| 03/06/15 | 1445 | -100.00 |
| 03/17/15 | 1446 | -96.24 |
| 03/06/15 | 1447 | -114.73 |
| 03/09/15 | 1449* | -750.76 |
| 03/06/15 | 1450 | -927.35 |
| 03/13/15 | 1451 | -106.03 |
| 03/11/15 | 1453* | -28,870.21 |
| 03/25/15 | 1454 | -1,608.90 |
| 03/25/15 | 1455 | -26.35 |
| 03/31/15 | 1456 | -2,468.69 |
| 03/23/15 | 1457 | -125.00 |

| Date | Check # | Amount |
|---|---|---|
| 03/24/15 | 1458 | -286.40 |
| 03/20/15 | 1459 | -1,497.94 |
| 03/20/15 | 1460 | -3,448.00 |
| 03/20/15 | 1461 | -5,216.27 |
| 03/27/15 | 1462 | -264.12 |
| 03/20/15 | 1463 | -1,376.50 |
| 03/23/15 | 1464 | -116.07 |
| 03/26/15 | 1465 | -32.49 |
| 03/27/15 | 1466 | -250.00 |
| 03/23/15 | 1467 | -328.32 |
| 03/24/15 | 1468 | -298.20 |
| 03/20/15 | 1469 | -160.00 |
| 03/24/15 | 1470 | -112.77 |
| 03/23/15 | 1471 | -12.07 |
| 03/23/15 | 1472 | -9,979.48 |
| 03/19/15 | 1473 | -55.19 |
| 03/20/15 | 1474 | -488.30 |
| 03/27/15 | 1475 | -331.20 |
| 03/26/15 | 1477* | -1,606.40 |
| 03/19/15 | 1478 | -1,255.10 |
| 03/24/15 | 1479 | -43,994.09 |
| 03/23/15 | 1482* | -23,371.50 |
| 03/30/15 | 1484* | -331.72 |
| 03/23/15 | 1485 | -294.00 |
| 03/25/15 | 1486 | -1,695.50 |
| 03/23/15 | 1487 | -1,910.00 |
| 03/23/15 | 1488 | -336.45 |
| 03/24/15 | 1489 | -323.38 |
| 03/26/15 | 1490 | -142.50 |
| 03/24/15 | 1491 | -652.71 |
| 03/20/15 | 1492 | -825.68 |
| 03/26/15 | 1493 | -179.84 |
| 03/23/15 | 1494 | -1,060.03 |
| 03/23/15 | 1495 | -4,102.44 |
| 03/23/15 | 1496 | -541.66 |
| 03/25/15 | 1497 | -530.77 |
| 03/23/15 | 1498 | -90.67 |
| 03/19/15 | 1499 | -2,935.70 |

*continued on the next page*

ALENA HOSPITALITY UCF LLC   |   Account # ▓▓▓▓▓1882   |   March 1, 2015 to March 31, 2015

## Checks - continued

| Date | Check # | Amount | | Date | Check # | Amount |
|------|---------|--------|---|------|---------|--------|
| 03/18/15 | 1500 | -11,490.73 | | 03/23/15 | 1508* | -346.34 |
| 03/25/15 | 1501 | -943.46 | | 03/24/15 | 1509 | -94.98 |
| 03/25/15 | 1502 | -4,283.77 | | 03/18/15 | 1510 | -1,329.38 |
| 03/23/15 | 1503 | -799.00 | | 03/20/15 | 1511 | -4,984.81 |
| 03/24/15 | 1504 | -9,248.67 | | 03/19/15 | 1512 | -85,912.96 |
| 03/25/15 | 1505 | -192.83 | | 03/27/15 | 1513 | -5,043.59 |
| 03/24/15 | 1506 | -1,124.64 | | 03/24/15 | 1514 | -1,858.61 |
| | | | | **Total checks** | | **-$503,046.26** |
| | | | | **Total # of checks** | | **120** |

*  *There is a gap in sequential check numbers*

## Service fees

Based upon the activity below, the monthly fee on your Business Advantage checking account was waived for the statement period ending 02/27/15:

You are an active user of one of the following services          OR          At least one of the following occurred during the previous month

○  Bank of America Merchant Services                         ○  $2,500+      In net new purchases on a linked Business credit card

○  Payroll Service by Intuit®                                ☑  $15,000+     average monthly balance in primary checking account

○  Small Business Remote Deposit Online Service              ☑  $35,000+     combined average monthly balance in linked business accounts

A check mark indicates that you have qualified for a monthly fee waiver on the account based on your usage of these products or services. For information on how to open a new product or to link an existing service to your account please call 1-888-BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | Amount |
|------|-------------------------|--------|
| 03/06/15 | Wire Transfer Fee | -25.00 |
| **Total service fees** | | **-$25.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 03/01 | 696,611.46 | 03/11 | 706,719.69 | 03/23 | 810,610.71 |
| 03/02 | 682,763.49 | 03/12 | 724,827.98 | 03/24 | 792,448.43 |
| 03/03 | 704,135.14 | 03/13 | 736,480.80 | 03/25 | 798,777.85 |
| 03/04 | 719,492.31 | 03/16 | 839,445.54 | 03/26 | 823,302.88 |
| 03/05 | 739,309.03 | 03/17 | 874,522.70 | 03/27 | 851,423.14 |
| 03/06 | 655,613.15 | 03/18 | 910,763.58 | 03/30 | 964,571.35 |
| 03/09 | 708,366.13 | 03/19 | 835,397.65 | 03/31 | 1,023,319.72 |
| 03/10 | 730,736.34 | 03/20 | 799,173.20 | | |

Bank of America

ALENA HOSPITALITY UCF LLC | Account # ██████1882 | March 1, 2015 to March 31, 2015

## Check images

**Account number: ██████1882**

Amount: $126.63

Amount: $125.00

Check number: 1343 | Amount: $806.03

Check number: 1352 | Amount: $122.62

Check number: 1355 | Amount: $632.20

Check number: 1371 | Amount: $110.00

Check number: 1376 | Amount: $290.76

Check number: 1377 | Amount: $56.12

Check number: 1379 | Amount: $2,656.30

Check number: 1385 | Amount: $776.33

*continued on the next page*

Bank of America

ALENA HOSPITALITY UCF LLC | Account # [redacted]1882 | March 1, 2015 to March 31, 2015

## Check images - continued

**Account number: [redacted]1882**

Check number: 1395 | Amount: $862.00

Check number: 1398 | Amount: $133,215.38

Check number: 1399 | Amount: $122.06

Check number: 1400 | Amount: $161.78

Check number: 1401 | Amount: $308.14

Check number: 1402 | Amount: $212.66

Check number: 1403 | Amount: $135.50

Check number: 1404 | Amount: $4,233.72

Check number: 1405 | Amount: $7,433.10

Check number: 1406 | Amount: $152.60

continued on the next page

Bank of America

ALENA HOSPITALITY UCF LLC | Account # ████ 1882 | March 1, 2015 to March 31, 2015

## Check images - continued

**Account number: ████ 1882**

Check number: 1407 | Amount: $2,155.20

Check number: 1408 | Amount: $579.00

Check number: 1409 | Amount: $3,788.82

Check number: 1410 | Amount: $12,821.14

Check number: 1411 | Amount: $881.78

Check number: 1412 | Amount: $257.00

Check number: 1413 | Amount: $393.43

Check number: 1414 | Amount: $1,339.43

Check number: 1415 | Amount: $9,881.16

Check number: 1416 | Amount: $947.58

continued on the next page

Bank of America

ALENA HOSPITALITY UCF LLC | Account # [REDACTED]1882 | March 1, 2015 to March 31, 2015

## Check images - continued

**Account number: [REDACTED]1882**

Check number: 1417 | Amount: $7,541.38

Check number: 1418 | Amount: $645.02

Check number: 1419 | Amount: $126.63

Check number: 1420 | Amount: $746.75

Check number: 1421 | Amount: $8,318.29

Check number: 1422 | Amount: $18.00

Check number: 1423 | Amount: $110.00

Check number: 1424 | Amount: $425.52

Check number: 1425 | Amount: $294.00

Check number: 1426 | Amount: $551.67

*continued on the next page*

Bank of America

ALENA HOSPITALITY UCF LLC | Account # [redacted]1882 | March 1, 2015 to March 31, 2015

## Check images - continued

**Account number: [redacted]1882**

Check number: 1427 | Amount: $267.74

Check number: 1428 | Amount: $941.66

Check number: 1429 | Amount: $371.75

Check number: 1430 | Amount: $239.63

Check number: 1432 | Amount: $999.85

Check number: 1433 | Amount: $900.00

Check number: 1434 | Amount: $146.69

Check number: 1435 | Amount: $18.81

Check number: 1436 | Amount: $392.36

Check number: 1437 | Amount: $126.77

continued on the next page

**Bank of America**

**ALENA HOSPITALITY UCF LLC | Account # ████ 1882 | March 1, 2015 to March 31, 2015**

## Check images - continued

**Account number: ████ 1882**

Check number: 1438 | Amount: $3,218.39

Check number: 1439 | Amount: $9,130.34

Check number: 1440 | Amount: $531.51

Check number: 1441 | Amount: $4,480.00

Check number: 1442 | Amount: $640.00

Check number: 1443 | Amount: $851.50

Check number: 1444 | Amount: $2,147.04

Check number: 1445 | Amount: $100.00

Check number: 1446 | Amount: $96.24

Check number: 1447 | Amount: $114.73

continued on the next page

Bank of America

ALENA HOSPITALITY UCF LLC | Account # ████████1882 | March 1, 2015 to March 31, 2015

## Check images - continued

**Account number: ████████1882**

Check number: 1449 | Amount: $750.76

Check number: 1450 | Amount: $927.35

Check number: 1451 | Amount: $106.03

Check number: 1453 | Amount: $28,870.21

Check number: 1454 | Amount: $1,608.90

Check number: 1455 | Amount: $26.35

Check number: 1456 | Amount: $2,468.69

Check number: 1457 | Amount: $125.00

Check number: 1458 | Amount: $286.40

Check number: 1459 | Amount: $1,497.94

continued on the next page

Bank of America

ALENA HOSPITALITY UCF LLC | Account # ██████1882 | March 1, 2015 to March 31, 2015

## Check images - continued

**Account number: ██████1882**

Check number: 1460 | Amount: $3,448.00

Check number: 1461 | Amount: $5,216.27

Check number: 1462 | Amount: $264.12

Check number: 1463 | Amount: $1,376.50

Check number: 1464 | Amount: $116.07

Check number: 1465 | Amount: $32.49

Check number: 1466 | Amount: $250.00

Check number: 1467 | Amount: $328.32

Check number: 1468 | Amount: $298.20

Check number: 1469 | Amount: $160.00

continued on the next page

**Bank of America**

ALENA HOSPITALITY UCF LLC | Account # ████████1882 | March 1, 2015 to March 31, 2015

## Check images - continued

**Account number: ████████1882**

Check number: 1470 | Amount: $112.77

Bank of America 001470

PAY One Hundred Twelve and 77/100 Dollars

001470 $112.77

Check number: 1471 | Amount: $12.07

Bank of America 001471

PAY Twelve and 07/100 Dollars

001471 $12.07

Check number: 1472 | Amount: $9,979.48

Bank of America 001472

Check number: 1473 | Amount: $55.19

Bank of America 001473

001473 $55.19

Check number: 1474 | Amount: $488.30

Bank of America 001474

Check number: 1475 | Amount: $331.20

Bank of America 001475

Check number: 1477 | Amount: $1,606.40

Bank of America 001477

Check number: 1478 | Amount: $1,255.10

Bank of America 001478

Check number: 1479 | Amount: $43,994.09

Bank of America 001479

Check number: 1482 | Amount: $23,371.50

Bank of America 001482

continued on the next page

Bank of America

ALENA HOSPITALITY UCF LLC | Account # [redacted]1882 | March 1, 2015 to March 31, 2015

## Check images - continued

**Account number: [redacted]1882**

Check number: 1484 | Amount: $331.72

Michael Kenosky Receiver for Alena Hospitality UCF, 12125 High Tech Ave, Orlando, FL 32817 — Bank of America — 001484
PAY Three Hundred Thirty One and 72/100 Dollars — 001484 — 3/12/2015 — $331.72
TO THE ORDER OF: MOBILE MINI INC, TEMPE, AZ

Check number: 1485 | Amount: $294.00

Michael Kenosky Receiver for Alena Hospitality UCF, 12125 High Tech Ave, Orlando, FL 32817 — Bank of America — 001485
PAY Two Hundred Ninety Four and 00/100 Dollars — 001485 — 3/12/2015 — $294.00
TO THE ORDER OF: ORANGE COUNTY FIRE RESCUE, ATTN FINANCE, P.O. BOX 5879, WINTER PARK, FL 32793

Check number: 1486 | Amount: $1,695.50

Michael Kenosky Receiver for Alena Hospitality UCF, 12125 High Tech Ave, Orlando, FL 32817 — Bank of America — 001486
PAY One Thousand Six Hundred Ninety Five and 50/100 Dollars — 001486 — 3/12/2015 — $1,695.50
TO THE ORDER OF: ORANGE COUNTY UTILITIES, P O BOX, ORLANDO, FL

Check number: 1487 | Amount: $1,910.00

Michael Kenosky Receiver for Alena Hospitality UCF, 12125 High Tech Ave, Orlando, FL 32817 — Bank of America — 001487
PAY One Thousand Nine Hundred Ten and 00/100 Dollars — 001487 — 3/12/2015 — $1,910.00
TO THE ORDER OF: OTIS ELEVATOR COMPANY, P.O. BOX, CHARLOTTE, NC

Check number: 1488 | Amount: $336.45

Michael Kenosky Receiver for Alena Hospitality UCF, 12125 High Tech Ave, Orlando, FL 32817 — Bank of America — 001488
PAY Three Hundred Thirty Six and 45/100 Dollars — 001488 — 3/12/2015 — $336.45
TO THE ORDER OF: PEPSI BEVERAGES COMPANY, DIRECTORS ROW, ORLANDO, FL

Check number: 1489 | Amount: $323.38

Michael Kenosky Receiver for Alena Hospitality UCF, 12125 High Tech Ave, Orlando, FL 32817 — Bank of America — 001489
PAY Three Hundred Twenty Three and 38/100 Dollars — 001489 — 3/12/2015 — $323.38
TO THE ORDER OF: FOOD ENTERPRISES, INC, P.O. BOX, TAMPA, FL

Check number: 1490 | Amount: $142.50

Michael Kenosky Receiver for Alena Hospitality UCF, 12125 High Tech Ave, Orlando, FL 32817 — Bank of America — 001490
PAY One Hundred Forty Two and 50/100 Dollars — 001490 — 3/12/2015 — $142.50
TO THE ORDER OF: POOLWORKS, 700 WILMA STREET, LONGWOOD, FL 32750

Check number: 1491 | Amount: $652.71

Michael Kenosky Receiver for Alena Hospitality UCF, 12125 High Tech Ave, Orlando, FL 32817 — Bank of America — 001491
PAY Six Hundred Fifty Two and 71/100 Dollars — 001491 — 3/12/2015 — $652.71
TO THE ORDER OF: PROGRESSIVE WASTE SOLUTIONS, P O BOX, CAROL STREAM, IL

Check number: 1492 | Amount: $825.68

Michael Kenosky Receiver for Alena Hospitality UCF, 12125 High Tech Ave, Orlando, FL 32817 — Bank of America — 001492
PAY Eight Hundred Twenty Five and 68/100 Dollars — 001492 — 3/12/2015 — $825.68
TO THE ORDER OF: PTL ENTERPRISES, P.O. BOX, POMPANO BEACH, FL

Check number: 1493 | Amount: $179.84

Michael Kenosky Receiver for Alena Hospitality UCF, 12125 High Tech Ave, Orlando, FL 32817 — Bank of America — 001493
PAY One Hundred Seventy Nine and 84/100 Dollars — 001493 — 3/12/2015 — $179.84
TO THE ORDER OF: PURCHASE POWER, P.O. BOX, PITTSBURGH, PA

continued on the next page

Bank of America

## Check images - continued

**Account number: [redacted]1882**

Check number: 1494 | Amount: $1,060.03

Check number: 1495 | Amount: $4,102.44

Check number: 1496 | Amount: $541.66

Check number: 1497 | Amount: $530.77

Check number: 1498 | Amount: $90.67

Check number: 1499 | Amount: $2,935.70

Check number: 1500 | Amount: $11,490.73

Check number: 1501 | Amount: $943.46

Check number: 1502 | Amount: $4,283.77

Check number: 1503 | Amount: $799.00

continued on the next page

Bank of America

ALENA HOSPITALITY UCF LLC | Account # [redacted]1882 | March 1, 2015 to March 31, 2015

## Check images - continued

**Account number: [redacted]1882**

Check number: 1504 | Amount: $9,248.67

Check number: 1505 | Amount: $192.83

Check number: 1506 | Amount: $1,124.64

Check number: 1508 | Amount: $346.34

Check number: 1509 | Amount: $94.98

Check number: 1510 | Amount: $1,329.38

Check number: 1511 | Amount: $4,984.81

Check number: 1512 | Amount: $85,912.96

Check number: 1513 | Amount: $5,043.59

Check number: 1514 | Amount: $1,858.61



**ALENA HOSPITALITY UCF LLC**
**DBA DOUBLETREE BY HILTON ORLANDO EAST**
**UNIVERSITY ORLANDO FL**
**MICHAEL NANOSKY AS RECEIVER MANAGERS ACCT**
**BANK OF AMERICA**
**ACCT. #[redacted]1895**

**31-Mar-15**
**G/L # 1002**
**PREPARED BY: J. LUFF**

| | | BEGINNING BALANCE | DEPOSITS | CHECKS | ENDING BALANCE |
|---|---|---|---|---|---|
| **BALANCE PER BANK** | | 2,102.68 | 8,773.63 | 7,154.58 | 3,721.73 |
| **DEPOSITS IN TRANSIT** | | | | | |
| **DATE** | **2/28** | 3,788.82 | (3,788.82) | | 0.00 |
| | **3/31** | | 2,646.87 | | 2,646.87 |
| **OUTSTANDING CHECKS** | | | | | |
| **DATE** | **2/28** | (1,763.10) | 0.00 | (1,763.10) | 0.00 |
| | **3/31** | | | 1,368.60 | (1,368.60) |
| **BALANCE PER BOOKS** | | 4,128.40 | 7,631.68 | 6,760.08 | 5,000.00 |
| **BANK CHARGES** | | 35.00 | | | |

**ALENA HOSPITALITY UCF LLC**
**DBA DOUBLETREE BY HILTON ORLANDO EAST**
**UNIVERSITY ORLANDO FL**
**ACCT. # [redacted] 1895**

| DATE | CHECK# | AMOUNT | DATE | CHECK# | AMOUNT | DATE | CHECK# | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 25-Mar | 151 | 95.00 | | | | | | |
| 27-Mar | 152 | 611.00 | | | | | | |
| 27-Mar | 153 | 417.81 | | | | | | |
| 27-Mar | 154 | 150.00 | | | | | | |
| 31-Mar | 155 | 94.79 | | | | | | |
| **TOTAL** | | 1,368.60 | **TOTAL** | | 0.00 | **TOTAL** | | 0.00 |

Business Banking

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

Customer service: 1.888.852.5000

bankofamerica.com

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

ALENA HOSPITALITY UCF LLC
DBA DOUBLETREE BY HILTON ORLANDO EAST
UNIVERSITY ORLANDO FLORIDA MICHAEL
NANOSKY AS RECEIVER MANAGERS ACCT
2300 NW CORPORATE BLVD
ORLANDO, FL 33431

# Your Business Advantage Checking

for March 1, 2015 to March 31, 2015

Account number: [redacted] 1895

**ALENA HOSPITALITY UCF LLC DBA DOUBLETREE BY HILTON ORLANDO EAST UNIVERSITY ORLANDO FLORIDA MICHAEL**

## Account summary

| | |
|---|---|
| Beginning balance on March 1, 2015 | $2,102.68 |
| Deposits and other credits | 8,773.63 |
| Withdrawals and other debits | -0.00 |
| Checks | -7,119.58 |
| Service fees | -35.00 |
| **Ending balance on March 31, 2015** | **$3,721.73** |

# of deposits/credits: 2

# of withdrawals/debits: 17

# of items-previous cycle[1]: 0

# of days in cycle: 31

Average ledger balance: $2,756.13

[1] *Includes checks paid,deposited items&other debits*

Retirement could last longer than you might think

For 5 strategies to help you avoid outliving your savings, visit **merrilledge.com/5-strategies**

MERRILL
EDGE
Bank of America Corporation

Investment products: | Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |

Merrill Edge® is available through Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S), and consists of the Merrill Edge Advisory Center™ (investment guidance) and self-directed online investing. MLPF&S is a registered broker-dealer, member SIPC and a wholly owned subsidiary of Bank of America Corporation. Merrill Lynch, Merrill Edge, the Merrill Edge logo, and Merrill Edge Advisory Center are trademarks of Bank of America Corporation.
ARJB3CX9

**Bank of America**

## Your checking account

ALENA HOSPITALITY UCF LLC | Account # [redacted] 1895 | March 1, 2015 to March 31, 2015

## Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 03/04/15 | Counter Credit | 3,788.82 |
| 03/20/15 | Counter Credit | 4,984.81 |
| **Total deposits and other credits** | | **$8,773.63** |

## Checks

| Date | Check # | Amount |
|---|---|---|
| 03/20/15 | | -50.00 |
| 03/03/15 | 134 | -841.50 |
| 03/09/15 | 137* | -154.42 |
| 03/03/15 | 138 | -259.30 |
| 03/02/15 | 139 | -457.88 |
| 03/19/15 | 140 | -650.00 |
| 03/10/15 | 141 | -560.00 |
| 03/06/15 | 142 | -839.42 |
| 03/05/15 | 143 | -320.75 |
| 03/10/15 | 144 | -1,028.40 |
| 03/18/15 | 145 | -463.12 |
| 03/18/15 | 146 | -155.68 |
| 03/17/15 | 147 | -107.00 |
| 03/26/15 | 148 | -143.26 |
| 03/19/15 | 149 | -143.45 |
| 03/23/15 | 150 | -945.40 |
| **Total checks** | | **-$7,119.58** |
| **Total # of checks** | | **16** |

* *There is a gap in sequential check numbers*

## Service fees

**Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft fees | $35.00 | $35.00 |
| Total NSF: Returned Item fees | $0.00 | $0.00 |

*continued on the next page*

Get easy access to business know-how

Visit our free online community at **bankofamerica.com/sbc**.

Bank of America, N.A. Member FDIC. ©2015 Bank of America Corporation.
AR4L4LV9 | AD-11-14-0062.B

**The Bank of America Small Business Community**

- Get the latest insights on how fellow business owners run and grow their businesses
- Search our extensive library for business topics that interest you
- Connect with other business owners

## Service fees - continued

| Date | Transaction description | Amount |
| --- | --- | --- |
| 03/19/15 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 03-19 | -35.00 |
| **Total service fees** | | **-$35.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
| --- | --- | --- | --- | --- | --- |
| 03/01 | 2,102.68 | 03/06 | 3,172.65 | 03/19 | -124.42 |
| 03/02 | 1,644.80 | 03/09 | 3,018.23 | 03/20 | 4,810.39 |
| 03/03 | 544.00 | 03/10 | 1,429.83 | 03/23 | 3,864.99 |
| 03/04 | 4,332.82 | 03/17 | 1,322.83 | 03/26 | 3,721.73 |
| 03/05 | 4,012.07 | 03/18 | 704.03 | | |

To help you BALANCE YOUR CHECKING ACCOUNT, visit bankofamerica.com/statementbalance or the Statements and Documents tab in Online Banking for a printable version of the How to Balance Your Account Worksheet.

Bank of America

ALENA HOSPITALITY UCF LLC | Account # ████████1895 | March 1, 2015 to March 31, 2015

## Check images

**Account number: ████████1895**

Amount: $50.00

Bank of America 000131
PAY Fifty and 00/100 Dollars
Check No. 000131 DATE 2/18/2015 AMOUNT $50.00

Check number: 134 | Amount: $841.50

Bank of America 000134
PAY Eight Hundred Forty One and 50/100 Dollars
Check No. 000134 AMOUNT $841.50

Check number: 137 | Amount: $154.42

Bank of America 000137
PAY One Hundred Fifty Four and 42/100 Dollars
Check No. 000137 AMOUNT $154.42

Check number: 138 | Amount: $259.30

Bank of America 000138
PAY Two Hundred Fifty Nine and 30/100 Dollars
Check No. 000138 DATE 2/27/2015 AMOUNT $259.30
TO THE ORDER OF PREMIER BEVERAGE COMPANY

Check number: 139 | Amount: $457.88

Bank of America 000139
PAY Four Hundred Fifty Seven and 88/100 Dollars
Check No. 000139 DATE 2/27/2015 AMOUNT $457.88
TO THE ORDER OF SOUTHERN WINE & SPIRITS

Check number: 140 | Amount: $650.00

Bank of America 000140
PAY Six Hundred Fifty and 00/100 Dollars
Check No. 000140 AMOUNT $650.00

Check number: 141 | Amount: $560.00

Bank of America 000141
PAY Five Hundred Sixty and 00/100 Dollars
Check No. 000141 DATE 3/4/2015 AMOUNT $560.00
TO THE ORDER OF DIVISION OF HOTELS AND RESTAURANTS

Check number: 142 | Amount: $839.42

Bank of America 000142
PAY Eight Hundred Thirty Nine and 42/100 Dollars
Check No. 000142 DATE 3/4/2015 AMOUNT $839.42
TO THE ORDER OF SOUTHERN WINE & SPIRITS

Check number: 143 | Amount: $320.75

Bank of America 000143
PAY Three Hundred Twenty and 75/100 Dollars
Check No. 000143 AMOUNT $320.75
TO THE ORDER OF CITY BEVERAGES

Check number: 144 | Amount: $1,028.40

Bank of America 000144
PAY One Thousand Twenty Eight and 40/100 Dollars
Check No. 000144 AMOUNT $1,028.40
TO THE ORDER OF FLORIDA DISTRIBUTING

*continued on the next page*

Bank of America

ALENA HOSPITALITY UCF LLC | Account # [redacted]1895 | March 1, 2015 to March 31, 2015

## Check images - continued

**Account number: [redacted]1895**

Check number: 145 | Amount: $463.12

Check number: 146 | Amount: $155.68

Check number: 147 | Amount: $107.00

Check number: 148 | Amount: $143.26

Check number: 149 | Amount: $143.45

Check number: 150 | Amount: $945.40

Page 6 of 6



# LOAN AGREEMENT

THIS LOAN AGREEMENT (herein "Agreement"), is made as of this 7 day of January, 2013, between **Aura Florida Lounges, LLC**, a Florida limited liability company (hereinafter referred to as the "Borrower"), whose address for notices under this Assignment is 101 South Eola Drive, Unit C, Orlando, FL 32801, and **Alena Hospitality, LLC**, a Florida limited liability company whose address for notices under this Assignment is 12701 South John Young Parkway, Suite 201, Orlando, FL 32837 (hereinafter referred to as "Lender").

WITNESSETH:

WHEREAS, the Borrower has applied for a loan from Lender in the amount of **$300,000.00** and a loan from Lender in the amount of **$150,000.00** (collectively the "Loan") to be secured by a Security Agreement on the collateral located on leasehold interest in certain real property more particularly described as 101 South Eola Drive, Unit C, Orlando, FL, 32801, by this reference made a part hereof (the "Property").

WHEREAS, simultaneously with the execution and delivery hereof the Borrower has executed and delivered to Lender two (2) Promissory Notes dated concurrently herewith in the aggregate original amount of **$450,000.00** and a Repayment and Pledge Agreement, securing said Notes.

WHEREAS, simultaneously with the executed of the Security Agreement and Notes dated concurrently herewith, Borrower has also entered into a Repayment and Pledge Agreement ("Pledge Agreement") and all Members, by unanimous consent, and also executed the Pledge Agreement.

NOW THEREFORE, in consideration of the premises and the agreement of the Lender to fund said loan, and other good and valuable consideration, the receipt and sufficiency of which is hereby acknowledged, the undersigned hereby agrees as follows:

1. Borrower agrees to cooperate fully with Lender in furnishing or executing any forms or documents necessary to correct or make adjustments for errors on any and all loan closing documentation, ~~or documents called for in the Commitment~~, deemed necessary or desirable in the reasonable discretion of Lender in order to correct such errors or omission as will bring the Loan and/or the Loan documentation into compliance with Lender's policies, the Commitment, and/or meet the requirements of any insurer, guarantor or investor.

2. In order to induce the Lender to lend to Borrower monies to purchase or refinance the Property, Borrower has provided to Lender certain information which was set forth in a loan application and in connection therewith: (i) there has been no change in the information provided to the Lender in said loan application since the date it was executed by Borrower (ii) Borrower is a limited liability company in good standing, (iii) Borrower's outstanding obligations are substantially the same as reported on the loan application, (iv) Borrower does not foresee any circumstances in the immediate future that would impair Borrower's ability to make the payments on the Loan and there has otherwise been no material change in Borrower's financial condition since the date of the loan application.

3. Borrower shall maintain adequate financial accounting books and records in accordance with generally accepted accounting principals, consistently applied, and will permit



Lender to inspect the same from time to time on reasonable notice. Until all sums due from Borrower to Lender have been paid in full, Borrower shall furnish to Lender current financial statements of Borrower which are complete and accurate in all material respects as of the date thereof, and fairly present the financial condition of Borrower as follows:

> For Borrowers which are Business Entities (i.e. non-natural persons), annual year-end financial statements of Borrower and each Guarantor shall be delivered to Lender no later than one hundred fifty (150) days from the end of the fiscal year of the party furnishing the statement. At the request of Lender, in its discretion, Borrower shall furnish to Lender such interim financial statements as Lender may require, in such format and in such format and in such detail as Lender may reasonably require. All statements shall include a balance sheet, income statement and any supplementary information necessary, in the sole discretion of Lender, for a meaningful analysis of the statements. This supplementary information shall include, but is not limited to, cash flow statements, and accounts receivable aging. Unaudited financial statements must bear an original Signature of the chief financial officer or another senior officer of Borrower, certifying that the same presents fairly the financial condition of the Borrower, is true and correct in all material respects, and is prepared in accordance with generally accepted accounting principals, consistently applied. The statements shall be delivered with a transmittal letter bearing an original signature of a senior officer or Borrower or by the independent accountant who prepared the statement. Notwithstanding the foregoing, Lender, in its sole discretion, may require that the financial statements of Borrower be prepared by an independent certified public accountant. True and correct copies of all income tax returns of Borrower shall be delivered to Lender within thirty (30) days after the earlier of filing, or the due date thereof (including extensions).

The delivery of the financial statements required Borrower is a material inducement for Lender to make this loan. If Borrower fails to provide the financial statements and information required by the terms of the other loan documents, such failure shall be a material event of default under the mortgage and the indebtedness secured thereby and other loan documents, and shall entitle the lender, at its option, to any remedy for default provided in the mortgage or other loan documents, including without limitation the right to accelerate the due date of the indebtedness secured by the mortgage or other loan documents.

If a default occurs for which the Lender does not accelerate the due date of the indebtedness, including the failure of any Borrower to provide financials statements as required hereunder or under separate loan agreement, then, at the option of Lender, the rate of interest shall increase and interest shall accrue on the principal balance outstanding on the loan beginning ten (10) days after written notice of such default and continuing until the default is cured, at the rate of 18% per annum, or the maximum rate of interest allowable by law, whichever is less. Upon the curing of the default, the interest rate on the loan shall revert to the interest rate provided by the loan documents in the absence of a default.

4. It is agreed by Borrower that the failure of either to comply with the terms of the Commitment or the obligations set forth herein shall, at the option of the Lender, constitute a default under the terms of the Pledge Agreement, Security Agreement, Guarantees and Note (and other security instruments, if any) executed in connection with this loan transaction.

EFM

5. This Agreement may be executed in any number of counterparts, each of which shall be an original, but all of which shall constitute one and the same instrument. The parties specifically agree that a PDF signature copy and or facsimile constitute an original signature.

DONE AND EXECUTED the day and year first above written.

Signed, sealed and delivered
in the presence of:

WITNESSES:

Witness #1: JESSE NEWTON

Witness #2: Anna Duarte

BORROWER:
Aura Florida Lounges, LLC

By: Erica F Herman as Mgrm
Erica Herman
Managing Member

EFH

DOC # 20130471535 B: 10629 P: 1605
09/04/2013 15:20 PM Page 1 of 2
Rec Fee: $18.50
Deed Doc Tax: $0.00
Mortgage Doc Tax: $0.00
Intangible Tax: $0.00
Martha O. Haynie, Comptroller
Orange County, FL
Ret To: SIMPLIFILE LC

# STATE OF FLORIDA UNIFORM COMMERCIAL CODE FINANCING STATEMENT FORM

A. NAME & DAYTIME PHONE NUMBER OF CONTACT PERSON
William R. Huseman, Esq. (904)-448-5552

B. Email Address

C. SEND ACKNOWLEDGEMENT TO:
Name William R. Huseman, Esq.
Address 8957 Moorings Drive
Address Suite 201
City/State/Zip Jacksonville, FL 32257

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

1. DEBTOR'S EXACT FULL LEGAL NAME – INSERT ONLY ONE DEBTOR NAME (1a OR 1b) – Do Not Abbreviate or Combine Names

| | | | | | |
|---|---|---|---|---|---|
| 1.a ORGANIZATION'S NAME: AURA FLORIDA LOUNGES, LLC | | | | | |
| 1.b INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |
| 1.c MAILING ADDRESS Line One: 101 SOUTH EOLA DRIVE | This space not available. | | | | |
| MAILING ADDRESS Line Two | CITY: ORLANDO | | STATE: FL | POSTAL CODE: 32801 | COUNTRY: USA |

2. ADDITIONAL DEBTOR'S EXACT FULL LEGAL NAME – INSERT ONLY ONE DEBTOR NAME (2a OR 2b) – Do Not Abbreviate or Combine Names

| | | | | | |
|---|---|---|---|---|---|
| 2.a ORGANIZATION'S NAME | | | | | |
| 2.b INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |
| 2.c MAILING ADDRESS Line One | This space not available. | | | | |
| MAILING ADDRESS Line Two | CITY | | STATE | POSTAL CODE | COUNTRY |

3. SECURED PARTY'S NAME (or NAME of TOTAL ASSIGNEE of ASSIGNOR S/P) – INSERT ONLY ONE SECURED PARTY (3a OR 3b)

| | | | | | |
|---|---|---|---|---|---|
| 3.a ORGANIZATION'S NAME: ALENA HOSPITALITY, LLC | | | | | |
| 3.b INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |
| 3.c MAILING ADDRESS Line One: 9120 KILGORE ROAD | This space not available. | | | | |
| MAILING ADDRESS Line Two | CITY: ORLANDO | | STATE: FL | POSTAL CODE: 32836 | COUNTRY: USA |

4. This FINANCING STATEMENT covers the following collateral:

SEE EXHIBIT "A"

5. ALTERNATE DESIGNATION (if applicable)
☐ LESSEE/LESSOR ☐ CONSIGNEE/CONSIGNOR ☐ BAILEE/BAILOR
☐ AG LIEN ☐ NON-UCC FILING ☐ SELLER/BUYER

6. Florida DOCUMENTARY STAMP TAX – YOU ARE REQUIRED TO CHECK EXACTLY ONE BOX
☑ All documentary stamps due and payable or to become due and payable pursuant to s. 201.22 F.S., have been paid.
☐ Florida Documentary Stamp Tax is not required.

7. OPTIONAL FILER REFERENCE DATA

EQUIPMENT LOAN

STANDARD FORM - FORM UCC-1 (REV.05/2013) Filing Office Copy Approved by the Secretary of State, State of Florida

EXHIBIT "A"

All of Debtor's now existing or hereafter arising accounts, accounts receivable, chattel paper, general intangibles, inventory and all returned and repossessed merchandise and all of Debtor's tangible personal property presently owned or hereafter acquired and used by Debtor at all of its business operations including, without limitation, equipment, machinery, furnishings, fixtures and all additions, accessories, replacements and substitutions thereof, and all of Debtor's presently owned or hereafter acquired inventory including, but not limited to, inventories of raw materials, parts, supplies, work in process, finished goods, Trademarks, Servicemarks, patents and of Debtor's books, records and files pertaining to the foregoing as security for present and future loans and advances, together with proceeds and products of any of the foregoing, all documents of title including all bills of lading, dock warrants, dock receipts, warehouse receipts or order for delivery of goods and also all other documents which in the regular course of business is treated as evidencing that the person in possession of it is entitled to receive, hold and dispose of the document and the goods it covers.

Located in, on or appurtenant to the leasehold interest whose address is 101 South Bola Drive, Unit C, Orlando, Florida 32801.

"DEBTOR"

AURA FLORIDA LOUNGES, LLC,
a Florida limited liability company

By: [signature]
ERICA HERMAN
MANAGING MEMBER

DOC # 20130471536 B: 10629 P: 1607
09/04/2013 15:20 PM Page 1 of 2
Rec Fee: $18.50
Deed Doc Tax: $0.00
Mortgage Doc Tax: $0.00
Intangible Tax: $0.00
Martha O. Haynie, Comptroller
Orange County, FL
Ret To: SIMPLIFILE LC

# STATE OF FLORIDA UNIFORM COMMERCIAL CODE FINANCING STATEMENT FORM

A. NAME & DAYTIME PHONE NUMBER OF CONTACT PERSON
William R. Huseman, Esq. (904)-448-5652

B. Email Address

C. SEND ACKNOWLEDGEMENT TO:
Name William R. Huseman, Esq.
Address 8957 Moorings Drive
Address Suite 201
City/State/Zip Jacksonville, FL 32257

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

1. DEBTOR'S EXACT FULL LEGAL NAME – INSERT ONLY ONE DEBTOR NAME (1a OR 1b) – Do Not Abbreviate or Combine Names

| 1.a ORGANIZATION'S NAME | | | | | |
|---|---|---|---|---|---|
| AURA FLORIDA LOUNGES, LLC | | | | | |
| 1.b INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| 1.c MAILING ADDRESS Line One: 101 SOUTH EOLA DRIVE | This space not available. | | | | |
| MAILING ADDRESS Line Two | CITY: ORLANDO | STATE: FL | POSTAL CODE: 32801 | | COUNTRY: USA |

2. ADDITIONAL DEBTOR'S EXACT FULL LEGAL NAME – INSERT ONLY ONE DEBTOR NAME (2a OR 2b) – Do Not Abbreviate or Combine Names

| 2.a ORGANIZATION'S NAME | | | | | |
|---|---|---|---|---|---|
| 2.b INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| 2.c MAILING ADDRESS Line One | This space not available. | | | | |
| MAILING ADDRESS Line Two | CITY | STATE | POSTAL CODE | | COUNTRY |

3. SECURED PARTY'S NAME (or NAME of TOTAL ASSIGNEE of ASSIGNOR S/P) – INSERT ONLY ONE SECURED PARTY (3a OR 3b)

| 3.a ORGANIZATION'S NAME | | | | | |
|---|---|---|---|---|---|
| ALENA HOSPITALITY, LLC | | | | | |
| 3.b INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| 3.c MAILING ADDRESS Line One: 9120 KILGORE ROAD | This space not available. | | | | |
| MAILING ADDRESS Line Two | CITY: ORLANDO | STATE: FL | POSTAL CODE: 32836 | | COUNTRY: USA |

4. This FINANCING STATEMENT covers the following collateral:

SEE EXHIBIT "A"

5. ALTERNATE DESIGNATION (if applicable)
☐ LESSEE/LESSOR ☐ CONSIGNEE/CONSIGNOR ☐ BAILEE/BAILOR
☐ AG LIEN ☐ NON-UCC FILING ☐ SELLER/BUYER

6. Florida DOCUMENTARY STAMP TAX – YOU ARE REQUIRED TO CHECK EXACTLY ONE BOX
☑ All documentary stamps due and payable or to become due and payable pursuant to s. 201.22 F.S., have been paid.
☐ Florida Documentary Stamp Tax is not required.

7. OPTIONAL FILER REFERENCE DATA

OPERATING CAPITAL LOAN

STANDARD FORM - FORM UCC-1 (REV.05/2013) Filing Office Copy Approved by the Secretary of State, State of Florida

EXHIBIT "A"

All of Debtor's now existing or hereafter arising accounts, accounts receivable, chattel paper, general intangibles, inventory and all returned and repossessed merchandise and all of Debtor's tangible personal property presently owned or hereafter acquired and used by Debtor at all of its business operations including, without limitation, equipment, machinery, furnishings, fixtures and all additions, accessories, replacements and substitutions thereof, and all of Debtor's presently owned or hereafter acquired inventory including, but not limited to, inventories of raw materials, parts, supplies, work in process, finished goods, Trademarks, Servicemarks, patents and of Debtor's books, records and files pertaining to the foregoing as security for present and future loans and advances, together with proceeds and products of any of the foregoing, all documents of title including all bills of lading, dock warrants, dock receipts, warehouse receipts or order for delivery of goods and also all other documents which in the regular course of business is treated as evidencing that the person in possession of it is entitled to receive, hold and dispose of the document and the goods it covers.

Located in, on or appurtenant to the leasehold interest whose address is 101 South Bola Drive, Unit C, Orlando, Florida 32801.

"DEBTOR"

AURA FLORIDA LOUNGES, LLC,
a Florida limited liability company

By: [signature]
ERICA HERMAN
MANAGING MEMBER

DTA Inventory 3/13/2017

| Quantity | Size | Discription |
|---|---|---|
| 14 | 19.5"x19.5" | Cocktail tables |
| 1 | 22"x36" | End tables |
| 8 | 5'x32"x31" | Black Vinyl Couches |
| 1 | 5'x32"x31" | Corner Counch |
| 7 | 4"x4" | Candle holders |
| 4 | 12"x12" | SEAN speakers |
| 1 | 51" | Vizio TV |
| 1 | 32" | Vizio TV |
| 6 | short | Bar Stools |
| 10 | Highback | Bar Stools |
| 2 | 2'x4' | Table |
| 1 | 8.75' | circlular bench |
| 1 | 36" | round cocktail table |
| 1 | 4'x3.5' | double seat barchair |
| 3 | 2'x1 | SEAN floor speakers |
| 5 | 2'x1' | Yamaha speakers |
| 2 | 1'x1' | Pioneer turntables |
| 1 | 1'x1' | Pioneer mixer |
| 1 | 4'x3'x2' | DJ table stand |
| 5 | 4' | crowd control standards |
| 1 | 3'x3' | serving table |
| 1 | Tray | table stand |
| 5 | 2'x1'6" | Bathroom stands |
| 5 | 1'x3' | Bathroom mirrors |
| 5 | small | Bathroom soap dispensers |
| 5 | Toilet | Paper stands |
| 2 | 50" | Panasonic TV's |
| 4 | 3'x18"x30" | metal ice bins |
| 2 | 5'x3'x33" | Alamo coolers |
| 2 | 6'x3'x2' | Alamo coolers |
| 5 | 3'x2'x1 | Metal glass racks |
| 3 | 3'x2'x2' | Metal liquior bottle holders |
| 4 | small | POS printers |
| 4 | 1'x1' | POS stations |
| 1 | 7'x18"x30" | metal sink |
| 35 | misc | glassware |
| 1 | 4'x20"x2'6" | wood cabinet |
| 1 | 8'x5'x31" | Manitowoc Ice machine |
| 5 | buckets | metal wine buckets |
| 2 | stands | wine bucket stands |
| 1 | 4'x3' | Office desk |
| 1 | desktop | computer |
| 1 | 15" | monitor |
| 1 | standard | keyboard |
| 1 | standard | office chair |
| 2 | 3'x3' | safes |
| 1 | small | office printer |
| 1 | 2'x2' | file cabinet |
| 1 | standard | telephone |

# FUNDS TRANSFER STATEMENT

BMO Harris Bank

BMO HARRIS BANK N.A.
P.O. BOX 94033
PALATINE, IL 60094-4033
TEL: 1-888-340-2265

000180

ALENA HOSPITALITY UCF, LLC
2300 CORPORATE BLVD NW STE 232
BOCA RATON, FL 33431

Account. [redacted]6113

Date 03/13/2015

CREDIT $ 2,719,051.66

FIRST AMERICAN BK /ORG=GREATBANC TRUST COMPANY LISLE, IL 60532-4347
HARRIS N.A. /CTR/BNF=BMO HARRIS BANK FL/AC-4813716113 OBI=ALENA HOSPITALIT
Y UCF BBI=FFF REPO B 104067150212701 S JOHN Y OUNG PKWYORLANDO FL 32819

FED. REF. : 000081
SEQ. NUM. : 150313011034

EXHIBIT C

145BM0003.NOT2.6BMO.S_8190/000180/000180/i

X97065 REV 07-2013



A part of BMO Financial Group

BMO HARRIS BANK N.A.
P.O. BOX 94033
PALATINE, IL 60094-4033

197491

ACCOUNT NUMBER: [redacted]6113

Statement Period
03/01/15 TO 03/31/15
IM0099002900000000

PAGE 1 OF 3

01 09851

ALENA HOSPITALITY UCF LLC
2300 CORPORATE BLVD NW STE 232
BOCA RATON FL 33431

0

1000

IF YOU HAVE QUESTIONS ABOUT ANY OF YOUR BMO HARRIS ACCOUNTS, PLEASE CALL US TOLL-FREE AT 1-888-340-2265. BMO HARRIS BANK(R) IS A TRADE NAME USED BY BMO HARRIS BANK N.A. MEMBER FDIC. EQUAL HOUSING LENDER. NMLS401052 VISIT US ONLINE AT WWW.BMOHARRIS.COM.

## CHECKING ACCOUNTS

**BUSINESS ADVANTAGE CKG**
**ACCOUNT NUMBER [redacted]6113 (Checking)**

**ALENA HOSPITALITY UCF LLC**

| | |
|---|---|
| Interest Paid YTD | 242.16 |
| Interest Paid Previous Year | 377.92 |

SERVICE CHARGE ANALYSIS

| | |
|---|---|
| Average Ledger Bal | 1,927,710.59 |
| Average Float | 4,042.02 |
| Average Coll Bal | 1,923,668.57 |

| | Volume | Units | Amount |
|---|---|---|---|
| Maintenance Fee | | | .00 |
| Checks Paid | 60 | | |
| Checks Deposited | 5 | | |
| Deposits | 6 | | |
| ACH Credits | 0 | | |
| ACH Debits | 2 | | |
| Domestic Wire In | 2 | .00 | .00 |
| Domestic Wire Out | 4 | 25.00 | 100.00 |
| Total Transactions | 73 | | |
| Excessive Trans > 500 | 0 | .25 | .00 |
| Total Service Charge | | | 100.00 |

DEPOSIT ACCOUNT SUMMARY

| | | |
|---|---|---|
| **Previous Balance as of February 28, 2015** | | **950,754.37** |
| 8 Deposits | (Plus) | 2,860,973.24 |
| 66 Withdrawals | (Minus) | 3,063,751.15 |
| Interest Paid | (Plus) | 163.39 |
| Service Charge | (Minus) | 100.00 |
| **Ending Balance as of March 31, 2015** | | **748,039.85** |

Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| Mar 02 | 438.28 | TELLER DEPOSIT |
| Mar 05 | 1,520.88 | TELLER DEPOSIT |
| Mar 06 | 4,288.00 | TELLER DEPOSIT |
| Mar 13 | 2,719,051.66 | INCOMING WIRE<br>FED WIRE TRANSFER CREDIT 150313OWIRE-IN |
| Mar 17 | 120,500.00 | TELLER DEPOSIT |
| Mar 24 | 1,322.50 | TELLER DEPOSIT |

BMO Harris Bank
A part of BMO Financial Group

BMO HARRIS BANK N.A.
P.O. BOX 94033
PALATINE, IL 60094-4033

197492

ACCOUNT NUMBER: [redacted]6113

Statement Period
03/01/15 TO 03/31/15
IM0099002900000000

01 09851

ALENA HOSPITALITY UCF LLC

0

| Date | Amount | Description |
|---|---|---|
| Mar 30 | 12,331.04 | INCOMING WIRE FED WIRE TRANSFER CREDIT 1503300WIRE-IN |
| Mar 31 | 1,520.88 | TELLER DEPOSIT |
| Mar 31 | 163.39 | INTEREST PAID |

Withdrawals and Other Debits

| Date | Amount | Description |
|---|---|---|
| Mar 10 | 577.48 | OUTGOING WIRE FED WIRE TRANSFER DEBIT 150310005341 |
| Mar 10 | 10,178.96 | OUTGOING WIRE FED WIRE TRANSFER DEBIT 150310005321 |
| Mar 11 | 220.29 | ACH DEBIT CCD DLX For Business BUS PROD |
| Mar 25 | 10,178.96 | OUTGOING WIRE FED WIRE TRANSFER DEBIT 150325012672 |
| Mar 26 | 2,500,000.00 | OUTGOING WIRE TRANSFER FED WIRE TRANSFER DEBIT 150326008411 |
| Mar 27 | 188.80 | ACH DEBIT CCD SHIFT4-DEBITS 032715IMP |
| Mar 31 | 100.00 | SERVICE CHARGE |

Checks by Serial Number

| Date | Serial # | Amount | Date | Serial # | Amount |
|---|---|---|---|---|---|
| Mar 02 | 120 | 3,067.20 | Mar 05 | 296 | 2,419.20 |
| Mar 03 | 121 | 21.96 | Mar 11 | 297 | 2,500.00 |
| Mar 11 | 122 | 2,500.00 | Mar 09 | 298 | 91.78 |
| Mar 06 | 123 | 300.00 | Mar 10 | 299 | 2,000.00 |
| Mar 11 | 124 | 3,067.20 | Mar 10 | 300 | 3,309.75 |
| Mar 06 | 125 | 300.00 | Mar 03 | 336 * | 189.84 |
| Mar 17 | 126 | 2,325.89 | Mar 10 | 337 | 10,454.85 |
| Mar 20 | 127 | 66,999.96 | Mar 09 | 338 | 190.40 |
| Mar 17 | 128 | 9,554.00 | Mar 06 | 339 | 313.68 |
| Mar 27 | 129 | 3,067.20 | Mar 06 | 340 | 150.00 |
| Mar 02 | 162 * | 2,449.50 | Mar 06 | 341 | 150.00 |
| Mar 02 | 166 * | 306.72 | Mar 11 | 342 | 80.94 |
| Mar 11 | 167 | 2,500.00 | Mar 17 | 343 | 228.39 |
| Mar 17 | 168 | 27,157.48 | Mar 16 | 344 | 270.00 |
| Mar 17 | 169 | 2,784.38 | Mar 17 | 345 | 70,241.18 |
| Mar 17 | 170 | 204,782.03 | Mar 17 | 346 | 8,465.77 |
| Mar 23 | 171 | 8,664.84 | Mar 25 | 347 | 92.14 |
| Mar 30 | 172 | 187.50 | Mar 24 | 348 | 397.94 |
| Mar 04 | 225 * | 727.09 | Mar 27 | 349 | 6,887.34 |
| Mar 03 | 227 * | 3,500.00 | Mar 30 | 350 | 254.24 |
| Mar 11 | 228 | 2,500.00 | Mar 31 | 351 | 1,312.64 |
| Mar 12 | 229 | 9,758.94 | Mar 31 | 352 | 2,768.26 |
| Mar 19 | 230 | 14.03 | Mar 31 | 353 | 4,767.23 |
| Mar 30 | 231 | 200.00 | Mar 31 | 354 | 23,233.80 |
| Mar 04 | 288 * | 23,007.08 | Mar 31 | 355 | 1,296.44 |
| Mar 04 | 289 | 932.01 | Mar 26 | 356 | 70.76 |
| Mar 04 | 291 * | 564.20 | Mar 26 | 357 | 7,408.80 |
| Mar 02 | 292 | 2,419.20 | Mar 26 | 358 | 1.00 |
| Mar 02 | 293 | 6,000.00 | Mar 30 | 359 | 750.00 |
| Mar 10 | 295 * | 51.58 | Mar 30 | 360 | 2,400.30 |

* Indicates break in check sequence

**Important information about your Consumer Overdraft Credit Line Account**

**For overdraft credit plans with a fixed Annual Percentage Rate:**
The periodic rate and corresponding Annual Percentage Rate does not change.

**For overdraft credit plans with a variable Annual Percentage Rate:**
The periodic rate and corresponding Annual Percentage Rate for this plan is a variable rate which can change monthly. (See your account agreement for details on how the Annual Percentage Rate is determined.)

**CALCULATION OF BALANCE SUBJECT TO INTEREST RATE FOR CONSUMER OVERDRAFT CREDIT LINE ACCOUNTS**

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits. This gives us the daily balance.

The interest charge begins to accrue on the date an advance is posted to the account. The interest charge continues to accrue on the unpaid principal balance after the statement has been printed and mailed to you. There is no "grace period" or "free ride period" which would allow you to avoid an interest charge.

**WHAT TO DO IF YOU THINK YOU FIND A MISTAKE ON YOUR CONSUMER OVERDRAFT CREDIT LINE ACCOUNT STATEMENT**
If you think there is an error on your statement, write to us at: BMO Harris Bank N.A. P.O. Box 365, Arlington Heights, IL 60006

In your letter, give us the following information:
- *Account information:* Your name and account number.
- *Dollar amount:* The dollar amount of the suspected error.
- *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Credit Information**
We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS AND CARD TRANSACTIONS**

Call us at 1-800-847-1066 for errors involving Card transactions, or for Electronic Transfers call 1-888-340-2265, or write to BMO Harris, P.O. Box 94019, Palatine, Illinois 60094-4019, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared. This is the information we will need in order to help resolve the problem:

1. Tell us your name, account number, and Card number (if applicable).
2. Describe the error or the transaction and the date of the transaction you are unsure about, and explain why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we require that you also inform of us the error in writing within ten Business Days.

We will determine whether an error occurred within 10* Business Days after we hear from you and we will correct any error promptly. If we need more time, however, by law we may take up to 45* days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within 10* Business Days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If you fail to give us the required written confirmation of your complaint or question, then we may not credit your account or we may revoke the provisional credit we previously gave to you.

We will tell you the results of our investigation within three Business Days after completing our investigation.

**These time periods may be extended as follows. The applicable time is 20 Business Days in place of 10 Business Days for new accounts if the notice of the error involves a transfer to or from the account within the first 30 days your account is open. The applicable time is 90 days in place of 45 days if the notice of error involves a transfer that either (1) was initiated outside the U.S., (2) resulted from a Point-of-Sale transaction, or (3) occurred within the first 30 days your account is open.*

**TO RECONCILE YOUR CHECKING ACCOUNT**

1 List and Total all outstanding checks including those still outstanding from previous statements.

2 Enter the "Ending Balance" shown on this statement.

3 Add deposits and other credits not shown on this statement.

4 Total

5 Subtract the total of outstanding checks as determined in Step 1 above.

6 This figure should be your checkbook balance. If it does not agree, review the above steps and if necessary, review your checkbook entries.

| ① OUTSTANDING TRANSACTIONS | | |
|---|---|---|
| NUMBER | AMOUNT | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| RECONCILEMENT | | |
|---|---|---|
| ② | | |
| ③ | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| ④ | | |
| ⑤ | | |
| ⑥ | | |

G3BACK 2013/07

**Alena Hospitality** Jason1.Carpenter@BMO.com 407-648-2141 Kim Dass

**BMO HARRIS BANK** #[redacted]6113

| Check Num | Check Date | Vendor Name | Check Amount | Check Current Status |
|---|---|---|---|---|
| CROWN ORLANDO: | | | | |
| 125 | 3/3/2015 | BOBBY'S LAWN CARE AND LANDSCAPING, INC. | -300.00 | **Cleared** |
| 126 | 3/10/2015 | DUKE ENERGY | -2,325.89 | **Cleared** |
| 127 | 3/12/2015 | SCOTT RANDOLPH, TAX COLLECTOR | -66,999.96 | **Cleared** |
| 128 | 3/12/2015 | LODGETAX | -9,554.00 | **Cleared** |
| 129 | 3/19/2015 | U.S. SECURITY ACCOCIATES | -3,067.20 | **Cleared** |
| 130 | 3/25/2015 | U.S. SECURITY ACCOCIATES | -1,827.54 | **IN TRANSIT-MAILED** |
| 131 | 3/31/2015 | U.S. SECURITY ACCOCIATES | -1,533.00 | **IN TRANSIT-MAILED** |
| 132 | 3/31/2015 | JANUS HOTEL MANAGEMENT SERVICES | -2,500.00 | **IN TRANSIT-MAILED** |
| | | | | |
| | | | | |
| MARRIOTT ORLANDO: | | | | |
| 168 | 3/12/2015 | SCOTT RANDOLPH, TAX COLLECTOR | -27,157.48 | **Cleared** |
| 169 | 3/12/2015 | SCOTT RANDOLPH, TAX COLLECTOR | -2,784.38 | **Cleared** |
| 170 | 3/12/2015 | SCOTT RANDOLPH, TAX COLLECTOR | -204,782.03 | **Cleared** |
| 171 | 3/19/2015 | U.S. SECURITY ASSOCIATES, INC. | -8,664.84 | **Cleared** |
| 172 | 3/23/2015 | BRETT MULLIGAN | -187.50 | **Cleared** |
| 173 | 3/30/2015 | CITY OF ORLANDO | -2,449.50 | **IN TRANSIT-MAILED** |
| 174 | 3/31/2015 | ORLANDO UTILITIES COMMISSION | -17,701.55 | **IN TRANSIT-MAILED** |
| 175 | 3/31/2015 | JANUS HOTEL MANAGEMENT SERVICES | -2,500.00 | **IN TRANSIT-MAILED** |
| | | | | |
| | | | | |
| CROWN SADDLEBROOK: | | | | |
| 230 | 3/12/2015 | SADDLE BROOK TAX COLLECTOR | -14.03 | **Cleared** |
| 231 | 3/20/2015 | WFG CONSTRUCTION | -200.00 | **Cleared** |
| 232 | 3/25/2015 | BULDO BROTHER'S SANITATION, INC. | -105.00 | **IN TRANSIT-MAILED** |
| 233 | 3/25/2015 | TOWNSHIP OF SADDLEBROOK WATER DEPARTMENT | -335.62 | **IN TRANSIT-MAILED** |
| 234 | 3/25/2015 | TOWNSHIP OF SADDLEBROOK WATER DEPARTMENT | -20.00 | **IN TRANSIT-MAILED** |
| 235 | 3/30/2015 | 50 KP LLC | -29,799.85 | **IN TRANSIT-MAILED** |
| 236 | 3/30/2015 | K.WALTER INCORPORATED | -1,250.00 | **IN TRANSIT-MAILED** |
| 237 | 3/31/2015 | HENELECT LLC | -2,247.00 | **IN TRANSIT-MAILED** |
| 238 | 3/31/2015 | JANUS HOTEL MANAGEMENT SERVICES | -403.89 | **IN TRANSIT-MAILED** |
| 239 | 3/31/2015 | STERLING SECURITIES | -10,868.53 | **IN TRANSIT-MAILED** |
| 240 | 3/31/2015 | JANUS HOTEL MANAGEMENT SERVICES | -2,500.00 | **IN TRANSIT-MAILED** |
| 241 | 3/31/2015 | PSEG | -25,261.20 | **IN TRANSIT-MAILED** |
| | | | | |
| | | | | |
| FOUR POINTS PEORIA: | | | | |
| 351 | 3/19/2015 | AMERIN ILLINOIS-08063 | -1,312.64 | **Cleared** |
| 352 | 3/19/2015 | AMERIN ILLINOIS -04440-04033 | -2,768.26 | **Cleared** |
| 353 | 3/19/2015 | AMERIN ILLINOIS -04170-23045 | -4,767.23 | **Cleared** |
| 354 | 3/19/2015 | AMEREN ILLINOIS | -23,233.80 | **Cleared** |
| 355 | 3/19/2015 | AMEREN ILLINOIS-01142 | -1,296.44 | **Cleared** |
| 356 | 3/19/2015 | GREATER PEORIA SANITARY DISTRICT | -70.76 | **Cleared** |

| | Date | Payee | Amount | Status | | |
|---|---|---|---|---|---|---|
| 357 | 3/19/2015 | PER MAR SECURITY & RESEARCH CORP. | -7,408.80 | Cleared | | |
| 358 | 3/19/2015 | GREATER PEORIA SANITARY DISTRICT | -1.00 | Cleared | | |
| 359 | 3/23/2015 | BRETT MULLIGAN | -750.00 | Cleared | | |
| 360 | 3/23/2015 | PER MAR SECURITY & RESEARCH CORP. | -2,400.30 | Cleared | | |
| 361 | 3/30/2015 | HI-TEC INVESTMENT, LLC | -6,000.00 | IN TRANSIT-MAILED | | |
| 362 | 3/30/2015 | PRINCIPAL SECURITIES, LLC | -22,812.50 | IN TRANSIT-MAILED | | |
| 363 | 3/31/2015 | COM TECH HOLDINGS, INC. | -2,112.81 | IN TRANSIT-MAILED | | |
| 364 | 3/31/2015 | PER MAR SECURITY & RESEARCH CORP. | -2,419.20 | IN TRANSIT-MAILED | | |
| 365 | 3/31/2015 | JANUS HOTEL MANAGEMENT SERVICES | -2,500.00 | IN TRANSIT-MAILED | | |
| | | | | | | |
| | | | | | | |
| JANUS ALENA: | | | | | | |
| 339 | 3/3/2015 | MICHAEL M NANOSKY | -313.68 | Cleared | | |
| 340 | 3/3/2015 | BOBBY'S ;AWN CARE AND LANDSCAPING, INC | -150.00 | Cleared | | |
| 341 | 3/3/2015 | BOBBY'S ;AWN CARE AND LANDSCAPING, INC | -150.00 | Cleared | | |
| 342 | 3/3/2015 | JANUS HOTEL MANAGEMENT SERVICES | -80.94 | Cleared | | |
| 343 | 3/10/2015 | KENNETH WEAR | -228.39 | Cleared | | |
| 344 | 3/12/2015 | ERIC GLAZER | -270.00 | Cleared | | |
| 345 | 3/12/2015 | SCOTT RANDOLPH, TAX COLLECTOR | -70,241.18 | Cleared | | |
| 346 | 3/12/2015 | SCOTT RANDOLPH, TAX COLLECTOR | -8,465.77 | Cleared | | |
| 347 | 3/19/2015 | JANUS HOTEL MANAGEMENT SERVICES | -92.14 | Cleared | | |
| 348 | 3/19/2015 | MICHAEL M NANOSKY | -397.94 | Cleared | | |
| 349 | 3/23/2015 | SYSCO CENTRAL FLORIDA, INC. | -6,887.34 | Cleared | | |
| 350 | 3/25/2015 | KENNETH WEAR | -254.24 | Cleared | | |
| 401 | 3/30/2015 | GRANT THORTON LLP | -29,621.02 | IN TRANSIT-MAILED | | |
| 402 | 3/31/2015 | KENNETH WEAR | -450.60 | IN TRANSIT-MAILED | | |
| 403 | 3/31/2015 | JANUS HOTEL MANAGEMENT SERVICES | -1,754.60 | IN TRANSIT-MAILED | | |
| 404 | 3/31/2015 | JANUS HOTEL MANAGEMENT SERVICES | -2,410.00 | IN TRANSIT-MAILED | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | Total Checks Cut | | -$628,961.57 | Formula from all checks above |

# BILL OF SALE

In consideration of the transfer of One Hundred Twenty Thousand Five Hundred Dollars ($120,500.00) by Titan Motorsports, Inc. to Michael M. Nanosky, as Receiver for Alena Hospitality, LLC, as per the Agreed Order Appointing Receiver, issued by the United States District Court for the Northern District of Illinois Eastern Division, dated November 10, 2014, the receipt of which is hereby acknowledged, Michael M. Nanosky, as Receiver for Alena Hospitality, LLC does hereby, grant, sell, transfer, convey, and deliver to Titan Motorsports, Inc. this date, all of its rights, title, and interest in its 2012 Land Rover Range Rover 4WD 4dr HSE LUX 5.0L 8Cyl, VIN SALMF1D42CA360574 and its 2015 Cadillac Escalade ESV 4WD 4dr Premium 6.2L 8Cyl, VIN 1GYS4JKJ8FR288406. This sale is "As-Is, Where-Is."

Date: March ___, 2015

By: Nikesh A. Patel

Michael M. Nanosky, Receiver for
Alena Hospitality, LLC

Titan Motorsports, Inc.

By: Nirav B. Deliwala, President

EXHIBIT D



A part of BMO Financial Group

BMO HARRIS BANK N.A.
P.O. BOX 94033
PALATINE, IL 60094-4033

197498

ACCOUNT NUMBER: [redacted]6202

Statement Period
03/01/15 TO 03/31/15
IM009900290000000

01 09851

FIRST FARMERS FINANCIAL LLC
2300 CORPORATE BLVD NW STE 232
BOCA RATON FL 33431

PAGE 1 OF 3

0

1000

IF YOU HAVE QUESTIONS ABOUT ANY OF YOUR BMO HARRIS ACCOUNTS, PLEASE CALL US TOLL-FREE AT 1-888-340-2265. BMO HARRIS BANK(R) IS A TRADE NAME USED BY BMO HARRIS BANK N.A. MEMBER FDIC. EQUAL HOUSING LENDER. NMLS401052 VISIT US ONLINE AT WWW.BMOHARRIS.COM.

## CHECKING ACCOUNTS

ESSENTIAL BUSINESS CKG
ACCOUNT NUMBER [redacted]6202 (Checking)

FIRST FARMERS FINANCIAL LLC

Interest Paid Previous Year 3.01

DEPOSIT ACCOUNT SUMMARY

| | | |
|---|---|---|
| Previous Balance as of February 28, 2015 | | 389,812.54 |
| 6 Deposits | (Plus) | 276,494.79 |
| 35 Withdrawals | (Minus) | 344,444.09 |
| Ending Balance as of March 31, 2015 | | 321,863.24 |

Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| Mar 06 | 13,021.55 | TELLER DEPOSIT |
| Mar 09 | 30,220.93 | INCOMING WIRE<br>FED WIRE TRANSFER CREDIT 1503090WIRE-IN |
| Mar 11 | 184,396.68 | TELLER DEPOSIT |
| Mar 13 | 4,029.92 | INCOMING WIRE<br>FED WIRE TRANSFER CREDIT 1503130WIRE-IN |
| Mar 18 | 2,128.51 | INCOMING WIRE<br>FED WIRE TRANSFER CREDIT 1503180WIRE-IN |
| Mar 31 | 42,697.20 | TELLER DEPOSIT |

Withdrawals and Other Debits

| Date | Amount | Description |
|---|---|---|
| Mar 05 | 1,550.00 | ACH DEBIT<br>CCD ADP TX/FINCL SVC ADP - TAX |
| Mar 06 | 163.00 | ACH DEBIT<br>CCD ADP PAYROLL FEES ADP - FEES |
| Mar 11 | 40.00 | RESEARCH FEE<br>RESEARCH FEE |
| Mar 11 | 823.50 | ACCT ANALYSIS SERV CHG |
| Mar 12 | 3,100.00 | ACH DEBIT<br>CCD ADP TX/FINCL SVC ADP - TAX |
| Mar 13 | 163.00 | ACH DEBIT<br>CCD ADP PAYROLL FEES ADP - FEES |

EXHIBIT E

BMO Harris Bank
A part of BMO Financial Group

BMO HARRIS BANK N.A.
P.O. BOX 94033
PALATINE, IL 60094-4033

197499

ACCOUNT NUMBER: [redacted]6202

Statement Period
03/01/15 TO 03/31/15
IM0099002900000000

01 09851

FIRST FARMERS FINANCIAL LLC

0

| Date | Amount | Description |
|---|---|---|
| Mar 13 | 199.79 | ACH DEBIT<br>CCD DLX For Business BUS PROD |
| Mar 17 | 10,642.56 | OUTGOING WIRE TRANSFER<br>FED WIRE TRANSFER DEBIT 150317004531 |
| Mar 17 | 10,642.56 | OUTGOING WIRE TRANSFER<br>FED WIRE TRANSFER DEBIT 150317004540 |
| Mar 17 | 10,642.56 | OUTGOING WIRE TRANSFER<br>FED WIRE TRANSFER DEBIT 150317004880 |
| Mar 17 | 10,642.56 | OUTGOING WIRE TRANSFER<br>FED WIRE TRANSFER DEBIT 150317005326 |
| Mar 17 | 12,771.07 | OUTGOING WIRE<br>FED WIRE TRANSFER DEBIT 150317005317 |
| Mar 17 | 12,771.07 | OUTGOING WIRE TRANSFER<br>FED WIRE TRANSFER DEBIT 150317004549 |
| Mar 17 | 29,799.15 | OUTGOING WIRE TRANSFER<br>FED WIRE TRANSFER DEBIT 150317004502 |
| Mar 17 | 46,117.75 | OUTGOING WIRE TRANSFER<br>FED WIRE TRANSFER DEBIT 150317004592 |
| Mar 18 | 2,815.52 | OUTGOING WIRE TRANSFER<br>FED WIRE TRANSFER DEBIT 150318008832 |
| Mar 18 | 2,815.81 | OUTGOING WIRE TRANSFER<br>FED WIRE TRANSFER DEBIT 150318007334 |
| Mar 18 | 2,815.81 | OUTGOING WIRE TRANSFER<br>FED WIRE TRANSFER DEBIT 150318008782 |
| Mar 18 | 2,815.81 | OUTGOING WIRE TRANSFER<br>FED WIRE TRANSFER DEBIT 150318008795 |
| Mar 18 | 4,250.79 | OUTGOING WIRE TRANSFER<br>FED WIRE TRANSFER DEBIT 150318008811 |
| Mar 18 | 4,250.79 | OUTGOING WIRE TRANSFER<br>FED WIRE TRANSFER DEBIT 150318008850 |
| Mar 18 | 4,250.79 | OUTGOING WIRE TRANSFER<br>FED WIRE TRANSFER DEBIT 150318009672 |
| Mar 18 | 5,631.64 | OUTGOING WIRE TRANSFER<br>FED WIRE TRANSFER DEBIT 150318008823 |
| Mar 18 | 5,907.22 | OUTGOING WIRE TRANSFER<br>FED WIRE TRANSFER DEBIT 150318009638 |
| Mar 18 | 7,066.60 | OUTGOING WIRE TRANSFER<br>FED WIRE TRANSFER DEBIT 150318008841 |
| Mar 18 | 57,192.43 | OUTGOING WIRE TRANSFER<br>FED WIRE TRANSFER DEBIT 150318009715 |
| Mar 19 | 3,100.00 | ACH DEBIT<br>CCD ADP TX/FINCL SVC ADP - TAX |
| Mar 20 | 163.00 | ACH DEBIT<br>CCD ADP PAYROLL FEES ADP - FEES |
| Mar 23 | .30 | OUTGOING WIRE TRANSFER<br>FED WIRE TRANSFER DEBIT 150323008701 |
| Mar 26 | 3,100.00 | ACH DEBIT<br>CCD ADP TX/FINCL SVC ADP - TAX |
| Mar 27 | 163.00 | ACH DEBIT<br>CCD ADP PAYROLL FEES ADP - FEES |

Checks by Serial Number

| Date | Serial # | Amount | Date | Serial # | Amount |
|---|---|---|---|---|---|
| Mar 31 | 1001 | 9,850.63 | Mar 31 | 1003 | 43,072.24 |
| Mar 31 | 1002 | 32,512.50 | Mar 31 | 1004 | 2,600.64 |

G3003920 2013-08

BMO Harris Bank

A part of BMO Financial Group

BMO HARRIS BANK N.A.
P.O. BOX 94033
PALATINE, IL 60094-4033

197499

ACCOUNT NUMBER: [redacted]6202

Statement Period
03/01/15 TO 03/31/15
IM0099002900000000

01 09851

FIRST FARMERS FINANCIAL LLC

0

Daily Balance Summary

| Date | Balance | Date | Balance |
|---|---|---|---|
| Feb 28 | 389,812.54 | Mar 18 | 373,728.35 |
| Mar 05 | 388,262.54 | Mar 19 | 370,628.35 |
| Mar 06 | 401,121.09 | Mar 20 | 370,465.35 |
| Mar 09 | 431,342.02 | Mar 23 | 370,465.05 |
| Mar 11 | 614,875.20 | Mar 26 | 367,365.05 |
| Mar 12 | 611,775.20 | Mar 27 | 367,202.05 |
| Mar 13 | 615,442.33 | Mar 31 | 321,863.24 |
| Mar 17 | 471,413.05 | | |

**Janus Hotel Management Services, LLC**

# INVOICE

2300 NW Corporate Blvd, Suite 232
Boca Raton, FL 33431
Phone (561) 997-2325

INVOICE #105
DATE: APRIL 1, 2015

**TO:**
Pennant Management, Inc.

| DESCRIPTION | AMOUNT |
|---|---|
| Doubletree Management Fee 3/1/2015-3/31/2015 (2% of gross revenues of $794,122.14) | $15,882.44 |
| Crowne Plaza Saddle Brook Fee 3/1/2015-3/31/2015 ($2,500 per month) | $2,500.00 |
| Crowne Plaza LBV Fee 3/1/2015-3/31/2015 ($2,500 per month) | $2,500.00 |
| Four Points Peoria Fee 3/1/2015-3/31/2015 ($2,500 per month) | $2,500.00 |
| Renaissance Downtown Orlando Fee 3/1/2015-3/31/2015 ($2,500 per month) | $2,500.00 |
| Sale of 2012 Range Rover and 2015 Cadillac Escalade (2% of 120,500.00) | $2,410.00 |
| TOTAL | $28,292.44 |

Make all checks payable to Janus Hotel Management Services, LLC
Payment is due upon receipt.

**Thank you for your business!**

**EXHIBIT F**